**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 10-41110-H5-7 |
| | § | |
| Rigid Building Systems Ltd. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Lowell T. Cage, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $0.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $466,023.84 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $527,743.59 | | |

3) Total gross receipts of $1,001,997.34 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $8,229.91 (see **Exhibit 2**), yielded net receipts of $993,767.43 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $227,326.90 | $3,978.62 | $150.26 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $527,743.59 | $527,743.59 | $527,743.59 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $505,149.25 | $363,473.54 | $352,020.46 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $33,152,029.57 | $30,774,456.22 | $107,232.96 |
| **Total Disbursements** | $0.00 | $34,412,249.31 | $31,669,651.97 | $987,147.27 |

4).  This case was originally filed under chapter 7 on 12/06/2010.  The case was pending for 85 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/29/2017                   By:    /s/ Lowell T. Cage
                                                          Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Rigid Building Systems -- SEE EXHIBIT "B-16A" and EXHIBIT "B-16B" | 1121-000 | $22.00 |
| Chase-RBS, Ltd. Operating Acct. #810106823 | 1129-000 | $86,701.76 |
| Chase-RBS, Ltd. Payroll | 1129-000 | $1,684.19 |
| Citi-RBS, Ltd. Blocked Acct. #9773599124 | 1129-000 | $4,607.84 |
| See Exhibit B-25; 1999 Lexus $3,625; 2003 Nissan $3,525; 2005 Titan Truck $9,725; 2006 Dodge 250 $9,900; 2008 Ford F450 | 1129-000 | $144,250.00 |
| Rigid Building Systems | 1129-002 | $8,229.91 |
| Account Receivable - Claim in Steel Antitrust Litigation | 1221-000 | $5,563.91 |
| Refund - Connecticut Sales and Use Tax | 1224-000 | $2,498.31 |
| Tax Refund - Texas Comptroller of Public Accounts - franchise tax refund | 1224-000 | $2,950.74 |
| Washington State Dept of Revenue - Overpayment due to miscalculation of excise tax | 1229-000 | $381.96 |
| Adv No 12-03480; LTC v. All-Pro Fasteners, Inc. - avoidable post-petition transfers of $24,679.35 | 1241-000 | $5,000.00 |
| Adv No 12-03481; LTC v. Alpine Lumber Sales, Inc.; preferential prepetition payments of $13,000 and avoidable postpetiti | 1241-000 | $12,500.00 |
| Adv No 12-03482; LTC v Curtis, Mallet-Prevost, Colt & Mosle, LLP; avoidable postpetition transfers of $81,774.60 | 1241-000 | $20,000.00 |
| Adv No 12-03483; LTC v. Denver Southwest, LLC; preferential prepetition payments of $9,947.04 and avoidable postpetition | 1241-000 | $25,000.00 |
| Adv No 12-03484; LTC v. Assa Abloy Door Group, LLC dba Dominion Building Products; preferential prepetition payments of | 1241-000 | $8,500.00 |
| Adv No 12-03486; LTC v. Friedman Industries, Inc.; preferential prepetition payments of $82,608.61 and avoidable postpet | 1241-000 | $14,000.00 |
| Adv No 12-03487; LTC v. Hanna Steel Corporation; avoidable postpetition transfers of $362,630.68 | 1241-000 | $25,000.00 |
| Adv No 12-03488; LTC v. Intercoastal Paint Co., Inc.; preferential prepetition payments of $20,369.75 and avoidable post | 1241-000 | $8,000.00 |
| Adv No 12-03489; LTC v. Intsel Steel Distributors, LLC; preferential prepetition payments of $60,000 and avoidable postp | 1241-000 | $26,349.75 |
| Adv No 12-03491; LTC v. MBCI, Inc.; preferential prepetition payments of $144,657.42 and avoidable postpetition transfer | 1241-000 | $2,000.00 |
| Adv No 12-03492; LTC v. NCI Group, Inc. dba Metal Prep; preferential prepetition payments of $127,665.98 and avoidable p | 1241-000 | $5,000.00 |
| Adv No 12-03493; LTC v. The Metallic Products Corp.; | 1241-000 | $15,000.00 |

| | | |
|---|---|---|
| preferential prepetition payments of $30,000 and avoidable postpeti | | |
| Adv No 12-03494; LTC v. Kloeckner Metals Corp dba Namasco; preferential prepetition payments of $11,086.70 and avoidable | 1241-000 | $10,000.00 |
| Adv No 12-03497; LTC v. Precoat Metals, a Division of Sequa Corporation; preferential prepetition payments of $120,000 a | 1241-000 | $22,500.00 |
| Adv No 12-03498; LTC v. Primary Steel Products, Inc.; preferential prepetition payments of $108,206.80 and avoidable pos | 1241-000 | $50,000.00 |
| Adv No 12-03499; LTC v. Service Steel Warehouse, Co. LP; preferential prepetition payments of $80,000 | 1241-000 | $3,000.00 |
| Adv No 12-03500; LTC v. Tennessee Steel Haulers, Inc.; preferential prepetition payments of $14,116.40 and avoidable pos | 1241-000 | $25,000.00 |
| Adv No 12-03501; LTC v. United Parcel Service, Inc.; preferential prepetition payments of $26,292.35 and avoidable postp | 1241-000 | $21,000.00 |
| Adv No 12-03502; LTC v. World Wide Manpower Ventures, Inc.; avoidable postpetition transfers of $31,580.73 | 1241-000 | $4,500.00 |
| First Omnibus Motion to Compromise filed 10/22/12 (doc #123); Order entered 12/14/12 (doc #157) | 1241-000 | $392,715.17 |
| Settlement Agreement - Bunker Hill Underwriters Agency, Inc. and Great Midwest Insurance Company | 1241-000 | $5,000.00 |
| Settlement Agreement - Delta Steel, Inc. | 1241-000 | $45,000.00 |
| Interest Earned | 1270-000 | $41.80 |
| **TOTAL GROSS RECEIPTS** | | **$1,001,997.34** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Rigid Global Buildings, LLC | Funds to Third Parties | 8500-002 | $8,229.91 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$8,229.91** |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Galena Park Independent School District | 4110-000 | $0.00 | $11,134.31 | $0.00 | $0.00 |
| 7 | Aldine Independent School District Tax Office | 4210-000 | $0.00 | $45,532.57 | $3,828.36 | $0.00 |

| 8 | San Jacinto Community College District | 4110-000 | $0.00 | $559.68 | $0.00 | $0.00 |
| 9 | Harris County Emergency Service District #6 | 4110-000 | $0.00 | $31.75 | $0.00 | $0.00 |
| 19a | Countryside Christian Church | 4110-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 35 | Noble Systems | 4110-000 | $0.00 | $2,964.87 | $0.00 | $0.00 |
| 190 | Colorado Department of Revenue | 4110-000 | $0.00 | $42,329.39 | $0.00 | $0.00 |
| 192 | Harris County et al | 4210-000 | $0.00 | $1,723.94 | $150.26 | $150.26 |
| 193 | Colorado Department of Revenue | 4110-000 | $0.00 | $23,050.39 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $227,326.90 | $3,978.62 | $150.26 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Cage, Hill & Niehaus L.L.P. , Trustee | 2100-000 | NA | $52,813.46 | $52,813.46 | $52,813.46 |
| Cage, Hill & Niehaus L.L.P. , Trustee | 2200-000 | NA | $584.59 | $584.59 | $584.59 |
| George Adams | 2300-000 | NA | $1,057.25 | $1,057.25 | $1,057.25 |
| George Adams & Co | 2300-000 | NA | $477.78 | $477.78 | $477.78 |
| International Sureties, Ltd | 2300-000 | NA | $261.84 | $261.84 | $261.84 |
| Integrity Bank | 2600-000 | NA | $34,626.22 | $34,626.22 | $34,626.22 |
| Cage, Hill & Niehaus, LLP | 2700-000 | NA | $6,739.00 | $6,739.00 | $6,739.00 |
| California Franchise Tax Board | 2990-000 | NA | $800.00 | $800.00 | $800.00 |
| Innovative Legal Solutions | 2990-000 | NA | $477.46 | $477.46 | $477.46 |
| Innovative Legal Solutions, Inc. | 2990-000 | NA | $464.00 | $464.00 | $464.00 |
| Texas Comptroller of Public Accounts | 2990-000 | NA | $46,581.00 | $46,581.00 | $46,581.00 |
| Attorney for Trustee | 3110-000 | NA | $261,828.00 | $261,828.00 | $261,828.00 |
| Attorney for Trustee | 3120-000 | NA | $1,596.82 | $1,596.82 | $1,596.82 |
| Accountant for Trustee | 3410-000 | NA | $50,116.02 | $50,116.02 | $50,116.02 |
| Accountant for Trustee | 3420-000 | NA | $467.26 | $467.26 | $467.26 |

| | | | | | |
|---|---|---|---|---|---|
| Webster's Auction Palace, Auctioneer for Trustee | 3610-000 | NA | $14,425.00 | $14,425.00 | $14,425.00 |
| Other Professional | 3991-000 | NA | $54,256.00 | $54,256.00 | $54,256.00 |
| Other Professional | 3992-000 | NA | $171.89 | $171.89 | $171.89 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $527,743.59 | $527,743.59 | $527,743.59 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Chatham County Tax Commissioner | 5800-000 | $0.00 | $1,128.80 | $0.00 | $0.00 |
| 29 | Wyoming Department of Revenue | 5800-000 | $0.00 | $327.38 | $327.38 | $327.38 |
| 41a | Namasco Corp. | 5800-000 | $0.00 | $13,314.05 | $0.00 | $0.00 |
| 46 | North Dakota Office of State Tax Commissioner | 5800-000 | $0.00 | $2,100.00 | $2,100.00 | $2,100.00 |
| 54a | Louisiana Dept. of Revenue | 5800-000 | $0.00 | $6,510.40 | $6,510.40 | $6,510.40 |
| 55 | Uy, Charlie G. | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $6,717.82 |
| 56 | Obey, Ronald J. | 5300-000 | $0.00 | $991.75 | $991.75 | $608.44 |
| 57 | Olson, Steven M. | 5300-000 | $0.00 | $10,086.53 | $10,086.53 | $6,188.10 |
| 58 | Long, John | 5300-000 | $0.00 | $8,797.16 | $8,797.16 | $5,397.06 |
| 59 | Matias, Alfin C. | 5300-000 | $0.00 | $7,502.60 | $7,502.60 | $4,602.84 |
| 60 | Lagman, Marte | 5300-000 | $0.00 | $1,411.15 | $1,411.15 | $865.74 |
| 61 | Gonzales, Leon E. | 5300-000 | $0.00 | $5,299.00 | $5,299.00 | $3,250.93 |
| 62 | Lagman, Romar T. | 5300-000 | $0.00 | $9,813.09 | $9,813.09 | $6,020.33 |
| 63 | Fletcher, Julie | 5300-000 | $0.00 | $4,865.20 | $4,865.20 | $2,984.80 |
| 64 | Flamiano, Victor | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $6,717.82 |
| 65 | Dayag, Carlito M. | 5300-000 | $0.00 | $8,528.90 | $8,528.90 | $5,232.48 |
| 66 | Gunther, Russell Jon | 5300-000 | $0.00 | $2,059.54 | $2,059.54 | $1,263.53 |
| 67 | Ortiz, Miguel A. | 5300-000 | $0.00 | $86.40 | $86.40 | $53.01 |
| 68 | Salmeron, Bruce S.A. | 5300-000 | $0.00 | $612.00 | $612.00 | $375.47 |
| 69 | Guel, Steve | 5300-000 | $0.00 | $1,000.35 | $1,000.35 | $613.71 |
| 70 | Malek, Miroslav | 5300-000 | $0.00 | $4,153.69 | $4,153.69 | $2,548.29 |

| 71 | Martinez, Martin | 5300-000 | $0.00 | $1,722.60 | $1,722.60 | $1,056.81 |
| 72 | Westover, Aaron D. | 5300-000 | $0.00 | $2,336.45 | $2,336.45 | $1,433.41 |
| 74 | Montes, Juan Manuel | 5300-000 | $0.00 | $1,799.28 | $1,799.28 | $1,103.85 |
| 75 | Montes, Filiberto | 5300-000 | $0.00 | $7,450.67 | $7,450.67 | $4,570.99 |
| 76 | Nacar, Rowel A. | 5300-000 | $0.00 | $145.38 | $145.38 | $89.19 |
| 77 | Martinez, Roman | 5300-000 | $0.00 | $468.00 | $468.00 | $287.11 |
| 78 | Monreal, Ranato L. | 5300-000 | $0.00 | $4,668.57 | $4,668.57 | $2,864.17 |
| 79 | Monds, William L. | 5300-000 | $0.00 | $173.06 | $173.06 | $106.17 |
| 80 | Quiambao, Amelita A. | 5300-000 | $0.00 | $6,036.97 | $6,036.97 | $3,703.68 |
| 81 | Sanchez, Azgad | 5300-000 | $0.00 | $1,368.00 | $1,368.00 | $839.26 |
| 82 | Steinman, Mark C. | 5300-000 | $0.00 | $1,349.95 | $1,349.95 | $828.20 |
| 83 | Lilly, Kelly R. | 5300-000 | $0.00 | $1,041.88 | $1,041.88 | $639.19 |
| 84 | Jule Millano | 5300-000 | $0.00 | $718.17 | $718.17 | $440.60 |
| 85 | Medenilla, Viviette B. | 5300-000 | $0.00 | $2,824.09 | $2,824.09 | $1,732.58 |
| 86 | Plancarte, Jobo Mederos | 5300-000 | $0.00 | $58.00 | $58.00 | $0.00 |
| 87a | Angeles, Vicente | 5300-000 | $0.00 | $9,921.22 | $9,921.22 | $6,086.66 |
| 88a | Rabano, Rosuelo C. | 5300-000 | $0.00 | $10,482.80 | $10,482.80 | $6,431.20 |
| 89 | Remmenga, Merlin | 5300-000 | $0.00 | $8,420.73 | $8,420.73 | $5,166.11 |
| 90 | Reynoso, Meriam A. | 5300-000 | $0.00 | $270.00 | $270.00 | $165.64 |
| 91 | Ortiz, Isidro | 5300-000 | $0.00 | $810.00 | $810.00 | $496.93 |
| 92 | Ortiz, Gerardo | 5300-000 | $0.00 | $684.00 | $684.00 | $419.63 |
| 93 | Sanchez, Abisai | 5300-000 | $0.00 | $1,098.40 | $1,098.40 | $673.87 |
| 94 | Reynoso, Rufo P. | 5300-000 | $0.00 | $6,098.17 | $6,098.17 | $3,741.23 |
| 95 | Rosario, Marita P. | 5300-000 | $0.00 | $1,396.10 | $1,396.10 | $856.51 |
| 96 | Ignacio D. Carbajal | 5300-000 | $0.00 | $934.00 | $934.00 | $573.01 |
| 97a | Fanaian, Ahmad | 5300-000 | $0.00 | $621.60 | $621.60 | $381.35 |
| 98 | Guerrero Alberto Ochoa | 5300-000 | $0.00 | $444.96 | $444.96 | $272.98 |
| 99 | Ruvalcaba, Rolando | 5300-000 | $0.00 | $907.20 | $907.20 | $556.57 |
| 101 | Ramirez, Jose A. | 5300-000 | $0.00 | $552.24 | $552.54 | $338.98 |
| 102 | Urzua, Jose Jesus | 5300-000 | $0.00 | $540.00 | $540.00 | $331.29 |
| 103 | Medellin, Jose | 5300-000 | $0.00 | $482.56 | $482.56 | $296.05 |
| 104 | Dumlao, Nicolas Jr. | 5300-000 | $0.00 | $2,152.72 | $2,152.72 | $1,320.70 |

| 105 | Huff, Susan Ray | 5300-000 | $0.00 | $1,416.36 | $1,416.36 | $868.94 |
| 106a | Alberto Huerta | 5300-000 | $0.00 | $129.60 | $129.60 | $79.50 |
| 107 | Hernandez, Roberto | 5300-000 | $0.00 | $572.64 | $572.64 | $351.32 |
| 108a | Gutierrez, Edgar | 5300-000 | $0.00 | $748.80 | $748.80 | $459.38 |
| 109 | Gonzalez, Jose L. | 5300-000 | $0.00 | $666.40 | $666.40 | $408.84 |
| 110 | Vega, Christian A. | 5300-000 | $0.00 | $435.60 | $435.60 | $267.23 |
| 111 | Villareal, Robert D. | 5300-000 | $0.00 | $1,209.60 | $1,209.60 | $0.00 |
| 112a | Gonzalez, Armando | 5300-000 | $0.00 | $400.32 | $400.32 | $245.60 |
| 113 | Saucedo, Facundo M. | 5300-000 | $0.00 | $86.40 | $86.40 | $53.01 |
| 114 | Gaspar, Jorge | 5300-000 | $0.00 | $275.00 | $275.00 | $168.71 |
| 115 | Solis, David | 5300-000 | $0.00 | $89.16 | $89.16 | $54.70 |
| 116 | Trujillo, Noel | 5300-000 | $0.00 | $1,296.00 | $1,296.00 | $0.00 |
| 117 | Fonseca, Ariel | 5300-000 | $0.00 | $612.00 | $612.00 | $375.47 |
| 118 | Sanchez, Florencio | 5300-000 | $0.00 | $2,073.60 | $2,073.60 | $1,272.15 |
| 119 | Libios, Milagros Canlas | 5300-000 | $0.00 | $820.80 | $820.80 | $503.56 |
| 120 | Koppenhafer, Clint L. | 5300-000 | $0.00 | $1,557.58 | $1,557.58 | $955.58 |
| 121 | Sanchez, Reynoldo Jr. | 5300-000 | $0.00 | $259.20 | $259.20 | $159.02 |
| 122 | Santillan, Ruben | 5300-000 | $0.00 | $1,562.82 | $1,562.82 | $958.80 |
| 123 | Morales, J. Ventura | 5300-000 | $0.00 | $450.00 | $450.00 | $276.07 |
| 125 | Ignacio, Noel A. | 5300-000 | $0.00 | $1,071.65 | $1,071.65 | $657.46 |
| 126 | Ignacio, Jocelyn Llaga | 5300-000 | $0.00 | $519.60 | $519.60 | $318.77 |
| 127 | Chanoa Maestas | 5300-000 | $0.00 | $480.00 | $480.00 | $294.48 |
| 128a | Harry Steve Manning | 5300-000 | $0.00 | $1,285.20 | $1,285.20 | $788.47 |
| 129 | McRae, Scott A. | 5300-000 | $0.00 | $1,038.38 | $1,038.38 | $637.04 |
| 130 | Chapa, Alsides Jr. | 5300-000 | $0.00 | $2,894.12 | $2,894.12 | $1,775.54 |
| 131 | Chapa, Juan Carlos | 5300-000 | $0.00 | $999.60 | $999.60 | $613.25 |
| 132 | Angeles, Jayson | 5300-000 | $0.00 | $4,070.61 | $4,070.61 | $2,497.32 |
| 133 | Cubillo, Ronaldo | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $6,717.82 |
| 134 | Alvarez, Francisco Javier | 5300-000 | $0.00 | $3,876.77 | $3,876.77 | $2,378.40 |
| 135 | Daiz, Benjamin R. | 5300-000 | $0.00 | $252.16 | $252.16 | $154.70 |
| 136 | Estes, Carol L. | 5300-000 | $0.00 | $1,852.54 | $1,852.54 | $1,136.53 |
| 137 | Alex, Rogelio D. Jr. | 5300-000 | $0.00 | $2,267.91 | $2,267.91 | $1,391.37 |

| 138 | Danao, Feliciano | 5300-000 | $0.00 | $6,047.77 | $6,047.77 | $3,710.31 |
| 140 | Barcillano, Cindy B. | 5300-000 | $0.00 | $290.76 | $290.76 | $178.37 |
| 141 | Blaser, Johanna D. | 5300-000 | $0.00 | $3,426.79 | $3,426.79 | $2,102.34 |
| 142 | Abaca, Carmelita M. | 5300-000 | $0.00 | $550.80 | $550.80 | $337.91 |
| 143 | Bonife, Richard Lantajo | 5300-000 | $0.00 | $674.97 | $674.97 | $414.09 |
| 144 | John Boyd | 5300-000 | $0.00 | $6,178.61 | $6,178.61 | $3,790.58 |
| 145 | Boyd, Mary Elizabeth | 5300-000 | $0.00 | $269.22 | $269.22 | $165.17 |
| 146 | Cabio, Merlito | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $6,717.82 |
| 150 | Jimenez, Elias | 5300-000 | $0.00 | $211.60 | $211.60 | $129.81 |
| 154a | Ohio Dept. of Taxation | 5800-000 | $0.00 | $6,372.03 | $6,372.03 | $6,372.03 |
| 158 | New York State Department of Taxation and Finance | 5800-000 | $0.00 | $3,951.58 | $3,951.58 | $3,951.58 |
| 159a | Mandujano, Ignacio | 5300-000 | $0.00 | $559.36 | $559.36 | $343.17 |
| 162 | Tennessee Department of Revenue | 5800-000 | $0.00 | $999.36 | $999.36 | $999.36 |
| 163a | State Board of Equalization | 5800-000 | $0.00 | $33,210.86 | $33,210.86 | $33,210.86 |
| 168 | State Of Michigan | 5800-000 | $0.00 | $1,754.50 | $0.00 | $0.00 |
| 171a | Missouri Department of Revenue | 5800-000 | $0.00 | $13,283.39 | $13,283.39 | $13,283.39 |
| 173 | Georgia Department of Revenue | 5800-000 | $0.00 | $123,122.81 | $6,990.07 | $6,990.07 |
| 176 | State of New Jersey | 5800-000 | $0.00 | $1,067.78 | $1,067.78 | $1,067.78 |
| 178 | Arkansas Dept of Finance and Admin | 5800-000 | $0.00 | $789.66 | $789.66 | $789.66 |
| 179 | Arkansas Dept of Finance and Admin | 5200-000 | $0.00 | $5,358.74 | $5,358.74 | $2,063.00 |
| 180 | KENTUCKY DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $1,988.04 | $1,988.04 | $1,988.04 |
| 183 | Department of Revenue Services | 5800-000 | $0.00 | $575.00 | $575.00 | $575.00 |
| 184 | Department of Revenue Services | 5200-000 | $0.00 | $500.00 | $500.00 | $500.00 |
| 185a | Mississippi Dept | 5800-000 | $0.00 | $1,996.83 | $1,996.83 | $1,996.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | of Revenue | | | | | |
| 186 | Florida Department of Revenue | 5800-000 | $0.00 | $6,564.67 | $6,564.67 | $6,564.67 |
| 187 | Internal Revenue Service | 5800-000 | $0.00 | $2,364.93 | $2,364.93 | $2,364.93 |
| 188 | WA Department of Revenue | 5800-000 | $0.00 | $958.56 | $958.56 | $958.56 |
| 194 | Mississippi Department of Revenue | 5800-000 | $0.00 | $1,297.13 | $1,297.13 | $1,297.13 |
| 195 | Mississippi Department of Revenue | 5800-000 | $0.00 | $1,699.66 | $0.00 | $0.00 |
| 196 | Mississippi Department of Revenue | 5800-000 | $0.00 | $7,646.26 | $0.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT | 5300-001 | $0.00 | $0.00 | $0.00 | $35.58 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $70,406.83 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $3,293.24 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $14,081.37 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $1,239.99 | $1,239.99 | $1,159.89 |
| | INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $3,486.76 | $3,486.76 | $3,293.24 |
| | INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $14,908.91 | $14,908.91 | $14,081.37 |
| | TEXAS EMPLOYMENT | 5800-000 | $0.00 | $6,165.74 | $6,165.74 | $5,805.38 |

|  |  |  | $0.00 |  |  |  |
|---|---|---|---|---|---|---|
| COMMISSION State Unemployment (Employer) |  |  |  |  |  |  |
| **TOTAL PRIORITY UNSECURED CLAIMS** |  |  | $0.00 | $505,149.25 | $363,473.54 | $352,020.46 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Dudley Veal Property Tax Group | 7100-000 | $0.00 | $32,000.00 | $32,000.00 | $110.20 |
| 3 | KONICA MINOLTA BUSINESS SOLUTIONS | 7100-000 | $0.00 | $3,533.11 | $3,533.11 | $9.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 3; KONICA MINOLTA BUSINESS SOLUTIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.17 |
| 4 | KONICA MINOLTA BUSINESS SOLUTIONS | 7100-000 | $0.00 | $2,440.66 | $2,440.66 | $6.22 |
|  | Clerk, US Bankruptcy Court (Claim No. 4; KONICA MINOLTA BUSINESS SOLUTIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.18 |
| 5 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | $0.00 | $104,610.01 | $104,160.01 | $358.69 |
| 6 | KONICA MINOLTA BUSINESS SOLUTIONS | 7100-000 | $0.00 | $30,818.90 | $30,818.90 | $106.13 |
| 11 | McMaster-Carr Supply | 7100-000 | $0.00 | $225.11 | $225.11 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 11; McMaster-Carr Supply) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
|  | Clerk, US Bankruptcy Court (Claim No. 11; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | McMaster-Carr Supply) | | | | | |
| 12 | Praxair Distribution | 7100-000 | $0.00 | $1,119.30 | $1,119.30 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 12; Praxair Distribution) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.99 |
| | Clerk, US Bankruptcy Court (Claim No. 12; Praxair Distribution) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.86 |
| 13 | Kent H. Landsberg Co | 7100-000 | $0.00 | $451.19 | $451.19 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 13; Kent H. Landsberg Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.39 |
| | Clerk, US Bankruptcy Court (Claim No. 13; Kent H. Landsberg Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.16 |
| 14 | Delta Steel Inc | 7100-000 | $0.00 | $49,286.58 | $49,826.58 | $171.58 |
| 15 | Republic Services/ Allied W. | 7100-000 | $0.00 | $2,734.18 | $2,734.18 | $6.96 |
| | Clerk, US Bankruptcy Court (Claim No. 15; Republic Services/ Allied W.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.46 |
| 16 | Automationdirect. com | 7100-000 | $0.00 | $721.65 | $721.65 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 16; Automationdirect. com) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.65 |
| | Clerk, US Bankruptcy Court (Claim No. 16; Automationdirect. com) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.84 |
| 17 | Chromasource Inc | 7100-000 | $0.00 | $5,274.55 | $5,274.55 | $13.42 |
| | Clerk, US Bankruptcy Court (Claim No. 17; Chromasource | 7100-001 | $0.00 | $0.00 | $0.00 | $4.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Inc) | | | | | |
| 18 | Wood Alternator and Strater | 7100-000 | $0.00 | $182.41 | $182.41 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 18; Wood Alternator and Strater) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 18; Wood Alternator and Strater) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.46 |
| 19 | Countryside Christian Church | 7100-000 | $0.00 | $371,996.18 | $371,996.18 | $1,281.02 |
| 20 | Logan Stampings | 7100-000 | $0.00 | $17,402.36 | $17,402.36 | $59.93 |
| 21 | Boomerang Packaging | 7100-000 | $0.00 | $3,464.99 | $3,464.99 | $8.82 |
| | Clerk, US Bankruptcy Court (Claim No. 21; Boomerang Packaging) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.11 |
| 22 | Cargill Incorporated | 7100-000 | $0.00 | $124,414.58 | $124,414.58 | $428.44 |
| 23 | Wheeling Corrugating Co | 7100-000 | $0.00 | $2,067.80 | $2,067.80 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 23; Wheeling Corrugating Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.26 |
| | Clerk, US Bankruptcy Court (Claim No. 23; Wheeling Corrugating Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.86 |
| 24 | Uline | 7100-000 | $0.00 | $1,081.58 | $1,081.58 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 24; Uline) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.97 |
| | Clerk, US Bankruptcy Court (Claim No. 24; Uline) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.75 |
| 25 | Houston Foam Plastics | 7100-000 | $0.00 | $2,898.12 | $2,898.12 | $7.37 |
| | Clerk, US Bankruptcy Court (Claim No. 25; Houston Foam | 7100-001 | $0.00 | $0.00 | $0.00 | $2.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Plastics) | | | | | |
| 26 | Houston Rail & Locomotive | 7100-000 | $0.00 | $2,310.00 | $2,310.00 | $5.88 |
| | Clerk, US Bankruptcy Court (Claim No. 26; Houston Rail & Locomotive) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.07 |
| 27 | Houston Bearing & Supply | 7100-000 | $0.00 | $17,629.90 | $17,629.90 | $60.71 |
| 28 | American Express Travel Related Services | 7100-000 | $0.00 | $7,837.69 | $7,837.69 | $26.99 |
| 30 | Medical Plaza Mobile Surveillance | 7100-000 | $0.00 | $1,275.00 | $1,275.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 30; Medical Plaza Mobile Surveillance) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.15 |
| | Clerk, US Bankruptcy Court (Claim No. 30; Medical Plaza Mobile Surveillance) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.24 |
| 31 | Triangle Fastener Corp. | 7100-000 | $0.00 | $9,049.10 | $9,049.10 | $31.16 |
| 32 | Stemcor USA Inc. | 7100-000 | $0.00 | $67,500.00 | $67,500.00 | $232.45 |
| 33 | Texas Stairs & Rails | 7100-000 | $0.00 | $2,394.95 | $2,394.95 | $6.09 |
| | Clerk, US Bankruptcy Court (Claim No. 33; Texas Stairs & Rails) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.16 |
| 34 | The Reynolds Company | 7100-000 | $0.00 | $2,743.53 | $2,743.53 | $6.98 |
| | Clerk, US Bankruptcy Court (Claim No. 34; The Reynolds Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.47 |
| 36 | Tubular Steel, Inc | 7100-000 | $0.00 | $19,217.87 | $19,217.87 | $66.18 |
| 37 | Turtle & Hughes | 7100-000 | $0.00 | $4,493.40 | $4,493.40 | $11.43 |
| | Clerk, US Bankruptcy Court (Claim No. 37; Turtle & Hughes) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.04 |
| 38 | Steel & Pipe | 7100-000 | $0.00 | $232,441.94 | $232,441.94 | $800.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Supply Co. Inc. | | | | | |
| 39 | Texas Workforce Commission | 7100-000 | $0.00 | $21,263.98 | $0.00 | $0.00 |
| 40 | Woodstead MRI | 7100-000 | $0.00 | $559.64 | $559.64 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 40; Woodstead MRI) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.51 |
| | Clerk, US Bankruptcy Court (Claim No. 40; Woodstead MRI) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.42 |
| 41 | Namasco Corp. | 7100-000 | $0.00 | $6,091.72 | $0.00 | $0.00 |
| 42 | Intercoastal Paint | 7100-000 | $0.00 | $13,967.25 | $0.00 | $0.00 |
| 43 | American Express Travel Related Services | 7100-000 | $0.00 | $5,037.98 | $5,037.98 | $12.82 |
| | Clerk, US Bankruptcy Court (Claim No. 43; American Express Travel Related Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.53 |
| 44 | Motion Industries | 7100-000 | $0.00 | $4,895.68 | $4,895.68 | $12.46 |
| | Clerk, US Bankruptcy Court (Claim No. 44; Motion Industries) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.40 |
| 45 | Lehugh Outfitters, LLC | 7100-000 | $0.00 | $593.18 | $593.18 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 45; Lehugh Outfitters, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.53 |
| | Clerk, US Bankruptcy Court (Claim No. 45; Lehugh Outfitters, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.51 |
| 47 | Attn: Special Collections Dept. | 7100-000 | $0.00 | $1,272.45 | $1,272.45 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 47; Attn: Special Collections Dept.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.14 |
| | Clerk, US Bankruptcy Court (Claim No. 47; Attn: Special | 7100-001 | $0.00 | $0.00 | $0.00 | $3.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Collections Dept.) | | | | | |
| 48 | Dungkuk International, Inc. | 7100-000 | $0.00 | $2,271,697.29 | $2,271,697.29 | $7,822.89 |
| 49 | Trimble Navigation Limited | 7100-000 | $0.00 | $1,652.59 | $1,652.59 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 49; Trimble Navigation Limited) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.48 |
| | Clerk, US Bankruptcy Court (Claim No. 49; Trimble Navigation Limited) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.21 |
| 50 | Kenwood Painted Metals | 7100-000 | $0.00 | $31,843.32 | $31,843.32 | $109.66 |
| 51 | Dominion Building Products | 7100-000 | $0.00 | $46,494.76 | $0.00 | $0.00 |
| 52 | American Express Bank, FSB | 7100-000 | $0.00 | $7,462.02 | $7,462.02 | $25.70 |
| 53 | American Punch Co | 7100-000 | $0.00 | $574.56 | $574.56 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 53; American Punch Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.52 |
| | Clerk, US Bankruptcy Court (Claim No. 53; American Punch Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.46 |
| 54 | Louisiana Dept of Revenue | 7100-000 | $0.00 | $1,033.85 | $1,033.85 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 54; Louisiana Dept of Revenue) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.93 |
| | Clerk, US Bankruptcy Court (Claim No. 54; Louisiana Dept of Revenue) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.63 |
| 55a | Uy, Charlie G. | 7100-000 | $0.00 | $1,217.53 | $1,217.53 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 55a; Uy, Charlie G.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.10 |

|  | Clerk, US Bankruptcy Court (Claim No. 55a; Uy, Charlie G.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.09 |
|---|---|---|---|---|---|---|
| 56a | Obey, Ronald J. | 7100-000 | $0.00 | $165.30 | $165.30 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 56a; Obey, Ronald J.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |
|  | Clerk, US Bankruptcy Court (Claim No. 56a; Obey, Ronald J.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| 61a | Gonzales, Leon E. | 7100-000 | $0.00 | $1,655.93 | $1,655.93 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 61a; Gonzales, Leon E.) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.21 |
|  | Clerk, US Bankruptcy Court (Claim No. 61a; Gonzales, Leon E.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.49 |
| 63a | Fletcher, Julie | 7100-000 | $0.00 | $1,057.85 | $1,057.85 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 63a; Fletcher, Julie) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.69 |
|  | Clerk, US Bankruptcy Court (Claim No. 63a; Fletcher, Julie) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.95 |
| 64a | Flamiano, Victor | 7100-000 | $0.00 | $1,440.97 | $1,440.97 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 64a; Flamiano, Victor) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.67 |
|  | Clerk, US Bankruptcy Court (Claim No. 64a; Flamiano, Victor) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.29 |
| 69a | Guel, Steve | 7100-000 | $0.00 | $400.13 | $400.13 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 69a; Guel, Steve) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.02 |
|  | Clerk, US Bankruptcy Court (Claim No. 69a; Guel, Steve) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.36 |

| 70a | Malek, Miroslav | 7100-000 | $0.00 | $2,492.21 | $2,492.21 | $6.34 |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 70a; Malek, Miroslav) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.24 |
| 71a | Martinez, Martin | 7100-000 | $0.00 | $104.40 | $104.40 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 71a; Martinez, Martin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.27 |
| | Clerk, US Bankruptcy Court (Claim No. 71a; Martinez, Martin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 73 | Campana, Frederick J. | 7100-000 | $0.00 | $1,254,000.00 | $0.00 | $0.00 |
| 74a | Montes, Juan Manuel | 7100-000 | $0.00 | $333.20 | $333.20 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 74a; Montes, Juan Manuel) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.85 |
| | Clerk, US Bankruptcy Court (Claim No. 74a; Montes, Juan Manuel) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.30 |
| 81a | Sanchez, Azgad | 7100-000 | $0.00 | $547.20 | $547.20 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 81a; Sanchez, Azgad) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.39 |
| | Clerk, US Bankruptcy Court (Claim No. 81a; Sanchez, Azgad) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.49 |
| 84a | Jule Millano | 7100-000 | $0.00 | $574.54 | $574.54 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 84a; Jule Millano) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.46 |
| | Clerk, US Bankruptcy Court (Claim No. 84a; Jule Millano) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.52 |
| 87 | Angeles, Vicente | 7100-000 | $0.00 | $1,310.35 | $1,310.35 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 87; Angeles, Vicente) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.18 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $3.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 87; Angeles, Vicente) | | | | | |
| 88 | Rabano, Rosuelo C. | 7100-000 | $0.00 | $201.59 | $201.59 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 88; Rabano, Rosuelo C.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 88; Rabano, Rosuelo C.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.51 |
| 92a | Ortiz, Gerardo | 7100-000 | $0.00 | $342.00 | $342.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 92a; Ortiz, Gerardo) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.87 |
| | Clerk, US Bankruptcy Court (Claim No. 92a; Ortiz, Gerardo) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| 93a | Sanchez, Abisai | 7100-000 | $0.00 | $109.84 | $109.84 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 93a; Sanchez, Abisai) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.28 |
| | Clerk, US Bankruptcy Court (Claim No. 93a; Sanchez, Abisai) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 95a | Rosario, Marita P. | 7100-000 | $0.00 | $288.64 | $288.64 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 95a; Rosario, Marita P.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.73 |
| | Clerk, US Bankruptcy Court (Claim No. 95a; Rosario, Marita P.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |
| 97 | Fanaian, Ahmad | 7100-000 | $0.00 | $777.00 | $777.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 97; Fanaian, Ahmad) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.70 |
| | Clerk, US Bankruptcy Court (Claim No. 97; Fanaian, Ahmad) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.98 |

| 100 | Fajardo, Alex F. | 7100-000 | $0.00 | $3,063.60 | $3,063.60 | $7.80 |
| | Clerk, US Bankruptcy Court (Claim No. 100; Fajardo, Alex F.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.75 |
| 101a | Ramirez, Jose A. | 7100-000 | $0.00 | $887.76 | $887.76 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 101a; Ramirez, Jose A.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.26 |
| | Clerk, US Bankruptcy Court (Claim No. 101a; Ramirez, Jose A.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.80 |
| 106 | Alberto Huerta | 7100-000 | $0.00 | $64.80 | $64.80 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 106; Alberto Huerta) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| | Clerk, US Bankruptcy Court (Claim No. 106; Alberto Huerta) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| 108 | Gutierrez, Edgar | 7100-000 | $0.00 | $374.50 | $374.50 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 108; Gutierrez, Edgar) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| | Clerk, US Bankruptcy Court (Claim No. 108; Gutierrez, Edgar) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.95 |
| 111a | Villareal, Robert D. | 7100-000 | $0.00 | $226.80 | $226.80 | $742.08 |
| | Clerk, US Bankruptcy Court (Claim No. 111a; Villareal, Robert D.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.58 |
| 112 | Gonzalez, Armando | 7100-000 | $0.00 | $222.40 | $222.40 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 112; Gonzalez, Armando) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 112; Gonzalez, Armando) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.57 |
| 113a | Saucedo, Facundo | 7100-000 | $0.00 | $188.64 | $188.64 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | M. | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 113a; Saucedo, Facundo M.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.48 |
| | Clerk, US Bankruptcy Court (Claim No. 113a; Saucedo, Facundo M.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| 116a | Trujillo, Noel | 7100-000 | $0.00 | $216.00 | $216.00 | $795.10 |
| | Clerk, US Bankruptcy Court (Claim No. 116a; Trujillo, Noel) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.55 |
| 118a | Sanchez, Florencio | 7100-000 | $0.00 | $864.00 | $864.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 118a; Sanchez, Florencio) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.20 |
| | Clerk, US Bankruptcy Court (Claim No. 118a; Sanchez, Florencio) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.78 |
| 121a | Sanchez, Reynoldo Jr. | 7100-000 | $0.00 | $453.60 | $453.60 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 121a; Sanchez, Reynoldo Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.15 |
| | Clerk, US Bankruptcy Court (Claim No. 121a; Sanchez, Reynoldo Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.41 |
| 124 | Kemling, Wilber | 7100-000 | $0.00 | $346.40 | $346.40 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 124; Kemling, Wilber) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| | Clerk, US Bankruptcy Court (Claim No. 124; Kemling, Wilber) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.88 |
| 128 | Harry Steve Manning | 7100-000 | $0.00 | $604.80 | $604.80 | $0.00 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 128; Harry Steve Manning) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 128; Harry Steve Manning) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.54 |
| 130a | Chapa, Alsides Jr. | 7100-000 | $0.00 | $673.05 | $673.05 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 130a; Chapa, Alsides Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.71 |
| | Clerk, US Bankruptcy Court (Claim No. 130a; Chapa, Alsides Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.61 |
| 131a | Chapa, Juan Carlos | 7100-000 | $0.00 | $199.92 | $199.92 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 131a; Chapa, Juan Carlos) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.51 |
| | Clerk, US Bankruptcy Court (Claim No. 131a; Chapa, Juan Carlos) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| 132a | Angeles, Jayson | 7100-000 | $0.00 | $436.13 | $436.13 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 132a; Angeles, Jayson) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.11 |
| | Clerk, US Bankruptcy Court (Claim No. 132a; Angeles, Jayson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.39 |
| 133a | Cubillo, Ronaldo | 7100-000 | $0.00 | $1,498.32 | $1,498.32 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 133a; Cubillo, Ronaldo) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.81 |
| | Clerk, US Bankruptcy Court (Claim No. 133a; Cubillo, Ronaldo) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.35 |
| 136a | Estes, Carol L. | 7100-000 | $0.00 | $2,955.92 | $2,955.92 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim | 7100-001 | $0.00 | $0.00 | $0.00 | $7.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | No. 136a; Estes, Carol L.) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 136a; Estes, Carol L.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.66 |
| 137a | Alex, Rogelio D. Jr. | 7100-000 | $0.00 | $755.97 | $755.97 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 137a; Alex, Rogelio D. Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.92 |
| | Clerk, US Bankruptcy Court (Claim No. 137a; Alex, Rogelio D. Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.68 |
| 138a | Danao, Feliciano | 7100-000 | $0.00 | $1,107.96 | $1,107.96 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 138a; Danao, Feliciano) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.82 |
| | Clerk, US Bankruptcy Court (Claim No. 138a; Danao, Feliciano) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.00 |
| 139 | Ghodsi, Alireza | 7100-000 | $0.00 | $1,254,000.00 | $1,254,000.00 | $4,318.32 |
| 141a | Blaser, Johanna D. | 7100-000 | $0.00 | $190.38 | $190.38 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 141a; Blaser, Johanna D.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.48 |
| | Clerk, US Bankruptcy Court (Claim No. 141a; Blaser, Johanna D.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| 146a | Cabio, Merlito | 7100-000 | $0.00 | $3,046.26 | $3,046.26 | $7.75 |
| | Clerk, US Bankruptcy Court (Claim No. 146a; Cabio, Merlito) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.74 |
| 147 | Cabazos, Juan Juan Luis Jr. | 7100-000 | $0.00 | $72.00 | $72.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 147; Cabazos, Juan Juan Luis Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 147; Cabazos, Juan Juan Luis Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| 148 | Buezo, Hernandez Manuel de Jesus | 7100-000 | $0.00 | $290.00 | $290.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 148; Buezo, Hernandez Manuel de Jesus) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |
| | Clerk, US Bankruptcy Court (Claim No. 148; Buezo, Hernandez Manuel de Jesus) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.74 |
| 149 | Gibson, Shirley Darlene | 7100-000 | $0.00 | $609.80 | $609.80 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 149; Gibson, Shirley Darlene) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.55 |
| | Clerk, US Bankruptcy Court (Claim No. 149; Gibson, Shirley Darlene) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.55 |
| 151 | MWI | 7100-000 | $0.00 | $2,206.18 | $2,206.18 | $5.61 |
| | Clerk, US Bankruptcy Court (Claim No. 151; MWI) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.99 |
| 152 | Associated Welding Supply, Inc. | 7100-000 | $0.00 | $65,131.57 | $65,131.57 | $224.29 |
| 153 | Curtis Steel | 7100-000 | $0.00 | $5,015.96 | $5,015.96 | $12.76 |
| | Clerk, US Bankruptcy Court (Claim No. 153; Curtis Steel) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.51 |
| 154 | Ohio Department of Taxation | 7100-000 | $0.00 | $4,101.21 | $4,101.21 | $10.44 |
| | Clerk, US Bankruptcy Court (Claim No. 154; Ohio Department of Taxation) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.68 |
| 155 | Steffani Metals | 7100-000 | $0.00 | $7,999.98 | $7,999.98 | $27.55 |

| 156 | National Union Fire Insurance Company of Pittsburg | 7100-000 | $0.00 | $805,859.09 | $805,859.09 | $2,775.08 |
|---|---|---|---|---|---|---|
| 157 | Idaho State Tax Commission | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158a | New York State Department of Taxation and Finance | 7100-000 | $0.00 | $662.08 | $662.08 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 158a; New York State Department of Taxation and Finance) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.68 |
| | Clerk, US Bankruptcy Court (Claim No. 158a; New York State Department of Taxation and Finance) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.60 |
| 159 | Mandujano, Ignacio | 7100-000 | $0.00 | $629.28 | $629.28 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 159; Mandujano, Ignacio) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.57 |
| | Clerk, US Bankruptcy Court (Claim No. 159; Mandujano, Ignacio) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.60 |
| 160 | All-Pro Fasteners, Inc. | 7100-000 | $0.00 | $67,379.51 | $0.00 | $0.00 |
| 161 | Tennessee Department of Revenue | 7100-000 | $0.00 | $42,376.85 | $0.00 | $0.00 |
| 163 | State Board of Equalization | 7100-000 | $0.00 | $3,845.14 | $3,845.14 | $9.78 |
| | Clerk, US Bankruptcy Court (Claim No. 163; State Board of Equalization) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.46 |
| 164 | Rigid Global Buildings, LLC | 7100-000 | $0.00 | $750,000.00 | $0.00 | $0.00 |
| 165 | Rigid Building Structure LLC | 7100-000 | $0.00 | $640,779.89 | $640,779.89 | $2,206.61 |
| 166 | Aldine Industrial | 7100-000 | $0.00 | $450,862.39 | $450,862.39 | $1,552.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Park, Ltd. | | | | | |
| 167 | Skyline Displays of Houston | 7100-000 | $0.00 | $240.00 | $240.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 167; Skyline Displays of Houston) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| | Clerk, US Bankruptcy Court (Claim No. 167; Skyline Displays of Houston) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.61 |
| 169 | State Of Michigan | 7100-000 | $0.00 | $239.92 | $0.00 | $0.00 |
| 170 | Citibank, N.A. | 7100-000 | $0.00 | $23,968,119.65 | $23,968,119.65 | $82,537.41 |
| 171 | Missouri Department of Revenue | 7100-000 | $0.00 | $168.80 | $168.80 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 171; Missouri Department of Revenue) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 171; Missouri Department of Revenue) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| 172 | James K. Alford | 7100-000 | $0.00 | $172,849.56 | $0.00 | $0.00 |
| 174 | RPK Anesthesia PA | 7200-000 | $0.00 | $660.00 | $660.00 | $0.00 |
| 175 | Coleman & Horowitt | 7200-000 | $0.00 | $110.00 | $110.00 | $0.00 |
| 177 | Raul Cruz | 7200-000 | $0.00 | $3,564.00 | $3,564.00 | $0.00 |
| 178a | Arkansas Dept of Finance and Admin | 7200-000 | $0.00 | $278.76 | $278.76 | $0.00 |
| 179a | Arkansas Dept of Finance and Admin | 7100-000 | $0.00 | $897.90 | $897.90 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 179a; Arkansas Dept of Finance and Admin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.81 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $2.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 179a; Arkansas Dept of Finance and Admin) | | | | | |
| 180a | KENTUCKY DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $161.73 | $161.73 | $0.00 |
| 181 | State of Iowa | 7200-000 | $0.00 | $2,265.40 | $0.00 | $0.00 |
| 182 | State of Iowa | 7200-000 | $0.00 | $734.40 | $0.00 | $0.00 |
| 183a | Connecticut Dept of Revenue Services | 7200-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 185 | Mississippi Department of Revenue | 7200-000 | $0.00 | $280.72 | $280.72 | $0.00 |
| 186a | Florida Department of Revenue | 7200-000 | $0.00 | $1,063.33 | $1,063.33 | $0.00 |
| 188a | WA Department of Revenue | 7200-000 | $0.00 | $21.67 | $21.67 | $0.00 |
| 189 | U S Dept of Labor | 7200-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 191 | Kingspan Insulated Panels, Inc. | 7200-000 | $0.00 | $70,000.00 | $70,000.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $33,152,029.57 | $30,774,456.22 | $107,232.96 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| | |
|---|---|
| Case No.: | 10-41110-H5-7 |
| Case Name: | RIGID BUILDING SYSTEMS LTD. |
| For the Period Ending: | 12/29/2017 |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Date Filed (f) or Converted (c): | 12/06/2010 (f) |
| §341(a) Meeting Date: | 03/03/2011 |
| Claims Bar Date: | 06/08/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Petty Cash at 18933 Aldine Westfield, Houston, TX 77073 | $0.00 | $0.00 | | $0.00 | FA |
| 2 | Citi-RBS, Ltd. Blocked Acct. #9773599124 | $0.00 | $4,607.84 | | $4,607.84 | FA |
| 3 | Prosperity-RBS, Ltd. Operating Acct. #5241311 | $0.00 | $0.00 | | $0.00 | FA |
| 4 | Chase-RBS, Ltd. Operating Acct. #810106823 | $0.00 | $86,701.76 | | $86,701.76 | FA |
| 5 | Capital One-RBS, Ltd. Operating Acct #3820697277 | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Capital One-RBS, Ltd. Payroll Acct #3820697242 | $0.00 | $0.00 | | $0.00 | FA |
| 7 | Chase-RBS, Ltd. Payroll | $0.00 | $1,684.19 | | $1,684.19 | FA |
| 8 | Worker's Compensation Insurnce Traveler's Property Casualty Policy #YOUB6005N33410 Traveler's Crim Coverage Policy #105248842 Traveler's Commerical Property, Equipment & General Liability Policy #6602667N399 Occupational Accident Coverage Great Midwest Insurance Co. Policy #TOP810015 Traveler's Commerical Auto Coverage Policy #BA2699N244 | $0.00 | $0.00 | | $0.00 | FA |
| 9 | Rigid Building Systems -- SEE EXHIBIT "B-16A" and EXHIBIT "B-16B" | $0.00 | $22.00 | | $22.00 | FA |
| 10 | Employee Loan: Clifford Thomas -- $10,384.00 12811 Hazel Way Lane Cypress, TX 77429 This loan is uncollectible. The employee is deceased. | $0.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2         Exhibit 8

| | |
|---|---|
| **Case No.:** | 10-41110-H5-7 |
| **Case Name:** | RIGID BUILDING SYSTEMS LTD. |
| **For the Period Ending:** | 12/29/2017 |

| | |
|---|---|
| **Trustee Name:** | Lowell Cage |
| **Date Filed (f) or Converted (c):** | 12/06/2010 (f) |
| **§341(a) Meeting Date:** | 03/03/2011 |
| **Claims Bar Date:** | 06/08/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 11 | Rigid Building Systems vs. Jose Desantiago dba Desco Steel Erector and Concrete Internations (seeking $290,154.19) Rigid Building Systems vs. Omnicorn (seeking $181,000) Rigid Building Systems vs. Charles Findley Metal Building Sales, Inc. (seeking $150,121) Rigid Building Systems vs. O.D. Funk Manufacturing, Inc. (seeking $86,000) | $0.00 | $0.00 | | $0.00 | FA |
| 12 | See Exhibit B-25; 1999 Lexus $3,625; 2003 Nissan $3,525; 2005 Titan Truck $9,725; 2006 Dodge 250 $9,900; 2008 Ford F450 Gooseneck truck FB-22 $26,000; 1999 TFI 24' Flatbed Gooseneck trailer GN-24 $3,000; 1999 Americtrail 40' Gooseneck trailer GN-40 $2,500; 2000 Utility 48' Flatbed trailer 9102 $6,000; 2001 Fontaine 48' Flatbed trailer 7624 $7,000; 2002 48' Flatbed trailer $8,000; 2007 Freightliner CL120 Tractor 1010 $65,000; 2007 Freighliner CL 120 Tractor 1011 $65,200 | $209,475.00 | $144,250.00 | | $144,250.00 | FA |
| **Asset Notes:** | Order authorizing employment of auctioneer and sale of vehicles entered 03/22/11 (doc #74); Order authorizing sale of 2005 Nissan Titan and 2006 Dodge Ram at public auction entered 11/07/12 (doc #125) | | | | | |
| 13 | **Furniture & Fixtures -- SEE EXHIBIT "B-29" ** | $0.00 | $0.00 | | $0.00 | FA |
| 14 | ** Machinery & Equipment -- SEE EXHIBIT "B-29" | $0.00 | $0.00 | | $0.00 | FA |
| 15 | ** Inventory -- SEE EXHIBIT "B-30" ** | $0.00 | $0.00 | | $0.00 | FA |
| 16 | Washington State Dept of Revenue - Overpayment due to miscalculation of excise tax **(u)** | $0.00 | $381.96 | | $381.96 | FA |
| 17 | Tax Refund - Texas Comptroller of Public Accounts - franchise tax refund **(u)** | $0.00 | $2,950.74 | | $2,950.74 | FA |
| 18 | First Omnibus Motion to Compromise filed 10/22/12 (doc #123); Order entered 12/14/12 (doc #157) **(u)** | $0.00 | $392,715.17 | | $392,715.17 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  3          Exhibit 8

| Case No.: | 10-41110-H5-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | Date Filed (f) or Converted (c): | 12/06/2010 (f) |
| For the Period Ending: | 12/29/2017 | §341(a) Meeting Date: | 03/03/2011 |
| | | Claims Bar Date: | 06/08/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | AMEX $12,500 (paid); First Steel Source, LLC $59,115.17 (PAID); Kingspan Insulated Panels, Inc. $70,000 (PAID); New Millennium Building Systems, Inc. $10,000 (PAID); Steel & Pipe Supply Company, Inc. $50,000 (PAID); Transway Transportation, Inc. $65,000 (PAID); Tubular Steel, Inc. $20,000 (PAID); Southwest Corrugated, LLP $15,000 (PAID); Robert Colvin & Associates $16,100 plus waiver of claim (PAID); Southwest Galvanizing, Inc. $75,000 ($25,000 down plus $5,000 for ten months) (PAID $55,000 as of 05/03/13, current) TOTAL $392,715.17 | | | | | |
| **Ref. #** | | | | | | |
| 19 | Adv No 12-03480; LTC v. All-Pro Fasteners, Inc. - avoidable post-petition transfers of $24,679.35 **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | No compromise/order on file at time of initial deposit (BAM); Fifth Omnibus Motion to Compromise filed 07/19/13 (doc #185) | | | | | |
| 20 | Adv No 12-03481; LTC v. Alpine Lumber Sales, Inc.; preferential prepetition payments of $13,000 and avoidable postpetition transfers of $13,452.39 ($26,452.39 total) **(u)** | $0.00 | $12,500.00 | | $12,500.00 | FA |
| **Asset Notes:** | Adversary closed 02/14/14 | | | | | |
| 21 | Adv No 12-03482; LTC v Curtis, Mallet-Prevost, Colt & Mosle, LLP; avoidable postpetition transfers of $81,774.60 **(u)** | $0.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | Fifth Omnibus Motion to Compromise filed 07/19/13 (doc #185) | | | | | |
| 22 | Adv No 12-03483; LTC v. Denver Southwest, LLC; preferential prepetition payments of $9,947.04 and avoidable postpetition transfers of $38,255.87 ($48,202.91 total) **(u)** | $0.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | Fifth Omnibus Motion to Compromise filed 07/19/13 (doc #185) | | | | | |
| 23 | Adv No 12-03484; LTC v. Assa Abloy Door Group, LLC dba Dominion Building Products; preferential prepetition payments of $42,179.12 and avoidable postpetition transfers of $13,967.07 ($56,146.19 total) **(u)** | $0.00 | $8,500.00 | | $8,500.00 | FA |
| **Asset Notes:** | Fifth Omnibus Motion to Compromise filed 07/19/13 (doc #185) | | | | | |

FORM I

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4          Exhibit 8

| Case No.: | 10-41110-H5-7 | Trustee Name: | Lowell Cage |
| Case Name: | RIGID BUILDING SYSTEMS LTD. | Date Filed (f) or Converted (c): | 12/06/2010 (f) |
| For the Period Ending: | 12/29/2017 | §341(a) Meeting Date: | 03/03/2011 |
| | | Claims Bar Date: | 06/08/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24 | Adv No 12-03485; LTC v. Dynamic Fastener Service, Inc.; preferential prepetition payments of $52,660.49 and avoidable postpetition transfers of $34,761.51 ($87,422.00 total) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | adversary dismissed/closed 02/11/13 | | | | | |
| 25 | Adv No 12-03486; LTC v. Friedman Industries, Inc.; preferential prepetition payments of $82,608.61 and avoidable postpetition transfers of $63,614.83 ($146,223.44 total) **(u)** | $0.00 | $14,000.00 | | $14,000.00 | FA |
| **Asset Notes:** | See Asset #46- Trustee's Fourth Omnibus Application to Compromise filed 04/29/13 (doc #178); Paid $14,000 on 04/17/13 | | | | | |
| 26 | Adv No 12-03487; LTC v. Hanna Steel Corporation; avoidable postpetition transfers of $362,630.68 **(u)** | $0.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | Trustee's Second Omnibus Motion to Compromise filed 01/18/13 (doc #166); Order entered 3/22/13 | | | | | |
| 27 | Adv No 12-03488; LTC v. Intercoastal Paint Co., Inc.; preferential prepetition payments of $20,369.75 and avoidable postpetition transfers of $23,402.19 ($43,771.94 total) **(u)** | $0.00 | $8,000.00 | | $8,000.00 | FA |
| **Asset Notes:** | See Asset #46- Trustee's Fourth Omnibus Application to Compromise filed 04/29/13 (doc #178); PAID $8,000 on 04/24/13 | | | | | |
| 28 | Adv No 12-03489; LTC v. Intsel Steel Distributors, LLC; preferential prepetition payments of $60,000 and avoidable postpetition transfers of $70,577.90 ($130,577.90 total) **(u)** | $0.00 | $26,349.75 | | $26,349.75 | FA |
| **Asset Notes:** | See Asset #46- Trustee's Fourth Omnibus Application to Compromise filed 04/29/13 (doc #178); PAID $26,349.75 on 04/24/13 | | | | | |
| 29 | Adv No 12-03490; LTC v. Kenwood Painted Metals, Inc.; preferential prepetition payments of $75,426.40 **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Motion to Dismiss Complaint filed 01/14/13 (doc #9); documentation provided by Kenwood  resolves concerns regarding avoidability of transfers; dismissed/closed 02/11/13 | | | | | |
| 30 | Adv No 12-03491; LTC v. MBCI, Inc.; preferential prepetition payments of $144,657.42 and avoidable postpetition transfers of $38,488.86 ($183,146.28 total) **(u)** | $0.00 | $2,000.00 | | $2,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  5          Exhibit 8

| | | |
|---|---|---|
| Case No.: | 10-41110-H5-7 | |
| Case Name: | RIGID BUILDING SYSTEMS LTD. | |
| For the Period Ending: | 12/29/2017 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Date Filed (f) or Converted (c): | 12/06/2010 (f) |
| §341(a) Meeting Date: | 03/03/2011 |
| Claims Bar Date: | 06/08/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** See Asset #46- Trustee's Fourth Omnibus Application to Compromise filed 04/29/13 (doc #178); PAID $2,000 on 05/10/13 | | | | | |
| **Ref. #** | | | | | |
| 31  Adv No 12-03492; LTC v. NCI Group, Inc. dba Metal Prep; preferential prepetition payments of $127,665.98 and avoidable postpetition transfers of $41,203 ($168,868.98 total) **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** Fifth Omnibus Motion to Compromise filed 07/19/13 (doc #185) | | | | | |
| 32  Adv No 12-03493; LTC v. The Metallic Products Corp.; preferential prepetition payments of $30,000 and avoidable postpetition transfers of $12,413.33 ($42,416.33 total) **(u)** | $0.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** Third Omnibus Motion to Compromise filed 03/01/13 (doc #168); Order entered 03/22/13 | | | | | |
| 33  Adv No 12-03494; LTC v. Kloeckner Metals Corp dba Namasco; preferential prepetition payments of $11,086.70 and avoidable postpetition transfers of $51,262.89 ($62,349.59 total) **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** Settlement Agreement signed 06/25/13; Fifth Omnibus Motion to Compromise filed 07/19/13 (doc #185) | | | | | |
| 34  Adv No 12-03495; LTC v. Nucor Steel Sales Corp.; preferential prepetition payments of $281,040.43 and avoidable postpetition transfers of $41,538 ($322,578.43 total) **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** Order Dismissing Adversary entered 01/22/13 (doc #10) | | | | | |
| 35  Adv No 12-03496; LTC v. Painted Metal Products, Inc.; avoidable postpetition transfers of $22,739.43 **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** Order Dismissing Adversary entered 12/14/12 | | | | | |
| 36  Adv No 12-03497; LTC v. Precoat Metals, a Division of Sequa Corporation; preferential prepetition payments of $120,000 and avoidable postpetition transfers of $40,000 ($160,000 total) **(u)** | $0.00 | $22,500.00 | | $22,500.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   6          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 10-41110-H5-7 | |
| **Case Name:** | RIGID BUILDING SYSTEMS LTD. | |
| **For the Period Ending:** | 12/29/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lowell Cage |
| **Date Filed (f) or Converted (c):** | 12/06/2010 (f) |
| **§341(a) Meeting Date:** | 03/03/2011 |
| **Claims Bar Date:** | 06/08/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Third Omnibus Motion to Compromise filed 03/01/13 (doc #168); Order entered 03/22/13 | | | | | |
| **Ref. #** | | | | | | |
| 37 | Adv No 12-03498; LTC v. Primary Steel Products, Inc.; preferential prepetition payments of $108,206.80 and avoidable postpetition transfers of $38,625.12 ($146,831.92 total) **(u)** | $0.00 | $50,000.00 | | $50,000.00 | FA |
| **Asset Notes:** | closed 02/11/14 | | | | | |
| 38 | Adv No 12-03499; LTC v. Service Steel Warehouse, Co. LP; preferential prepetition payments of $80,000 **(u)** | $0.00 | $3,000.00 | | $3,000.00 | FA |
| **Asset Notes:** | Fifth Omnibus Motion to Compromise filed 07/19/13 (doc #185) | | | | | |
| 39 | Adv No 12-03500; LTC v. Tennessee Steel Haulers, Inc.; preferential prepetition payments of $14,116.40 and avoidable postpetition transfers of $48,503 ($62,619.40 total) **(u)** | $0.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | Third Omnibus Motion to Compromise filed 03/01/13 (doc #168); Order entered 03/22/13 | | | | | |
| 40 | Adv No 12-03501; LTC v. United Parcel Service, Inc.; preferential prepetition payments of $26,292.35 and avoidable postpetition transfers of $40,826.80 ($67,119.15 total) **(u)** | $0.00 | $21,000.00 | | $21,000.00 | FA |
| **Asset Notes:** | Trustee's Fourth Omnibus Application to Compromise filed 04/29/13 (doc #178); | | | | | |
| 41 | Adv No 12-03502; LTC v. World Wide Manpower Ventures, Inc.; avoidable postpetition transfers of $31,580.73 **(u)** | $0.00 | $6,000.00 | | $4,500.00 | FA |
| **Asset Notes:** | Third Omnibus Motion to Compromise filed 03/01/13 (doc #168); $6,000 to be paid at $500 per month for 12 months; Order entered 03/22/13 | | | | | |
| 42 | Settlement Agreement - Bunker Hill Underwriters Agency, Inc. and Great Midwest Insurance Company **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Trustee's Second Omnibus Motion to Compromise filed 01/18/13 (doc #166); Order entered 03/22/13 | | | | | |
| 43 | Settlement Agreement - Delta Steel, Inc. **(u)** | $0.00 | $45,000.00 | | $45,000.00 | FA |
| **Asset Notes:** | Trustee's Second Omnibus Motion to Compromise filed 01/18/13 (doc #166); Order entered 03/22/13 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   7        Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 10-41110-H5-7 | |
| **Case Name:** | RIGID BUILDING SYSTEMS LTD. | |
| **For the Period Ending:** | 12/29/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lowell Cage |
| **Date Filed (f) or Converted (c):** | 12/06/2010 (f) |
| **§341(a) Meeting Date:** | 03/03/2011 |
| **Claims Bar Date:** | 06/08/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 44 | Trustee's Second Omibus Motion to **(u)**<br>Compromise Controversies; Order entered<br>03/22/13 - All parties previously listed as assets<br>(total second omnibus compromise = $75,000).<br>Zeroed out here due to prior assets listed<br>(BAM) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Hanna Steel Corp $25,000 (PAID Asset #26); Delta Steel, Inc $45,000 (PAID Asset #43); Bunker Hill Underwriters/Great Midwest Insurance Co. $5,000 (PAID - Asset #42) | | | | | |
| 45 | Trustee's Third Omnibus Motion to **(u)**<br>Compromise Controversies; Order entered<br>03/22/13 - All parties previously listed as assets<br>(total third omnibus compromise = $68,500).<br>Zeroed out here due to previously listed assets.<br>BAM | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Tennessee Steel Haulers, Inc. $25,000 (PAID Asset #39); The Metallic Products Corp $15,000 (PAID Asset #32); World Wide Manpower Ventures, Inc. $6,000 paid over 12 months at $500<br>per month (PAYING Asset #41); Precoat Metals, a division of Sequa Corp. $22,500 (PAID Asset #36) | | | | | |
| 46 | Trustee's Fourth Omnibus Motion to **(u)**<br>Compromise filed 04/29/13 (doc #178) - All<br>parties previously listed as assets (total fourth<br>omnibus compromise = $71,349.75). Zeroed out<br>here due to prior assets listed (BAM) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Intercoastal Paint Co., Inc $8,000 and waiver of claims (PAID Asset #27); Intsel Steel Distributors, LLC $26,349.75 (PAID Asset #28); NCI Group, Inc. dba MBCI $2,000 (PAID Asset<br>#30); United Parcel Service, Inc. $21,000 and waiver of claims (Asset #40); Friedman Industries, Inc. $14,000 (PAID Asset #25) | | | | | |
| 47 | Account Receivable - Claim in Steel Antitrust **(u)**<br>Litigation | $0.00 | $5,563.91 | | $5,563.91 | FA |
| 48 | Refund - Connecticut Sales and Use Tax **(u)** | $0.00 | $2,498.31 | | $2,498.31 | FA |
| **Asset Notes:** | $1,563.89 for 12/08 reporting period.   $934.42 for 09/09 reporting period. | | | | | |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $41.80 | FA |

| | | | | |
|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | **Gross Value of Remaining Assets** |
| | **$209,475.00** | **$995,225.63** | **$993,767.43** | **$0.00** |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   8        Exhibit 8

| | |
|---|---|
| **Case No.:** | 10-41110-H5-7 |
| **Case Name:** | RIGID BUILDING SYSTEMS LTD. |
| **For the Period Ending:** | 12/29/2017 |

| | |
|---|---|
| **Trustee Name:** | Lowell Cage |
| **Date Filed (f) or Converted (c):** | 12/06/2010 (f) |
| **§341(a) Meeting Date:** | 03/03/2011 |
| **Claims Bar Date:** | 06/08/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Major Activities affecting case closing:**

| | |
|---|---|
| 05/16/2017 | UST filed Report of Distribution (ROD) with Court on 05/15/17. |
| 03/30/2017 | Report of Distribution (ROD) submitted to UST on 03/30/17. |
| 05/08/2016 | UST filed Amended TFR with Court 5/8/16. If no objections filed, distribution to creditors will be on or before 05/31/16. |
| 02/26/2016 | Corrections made to Form 1 and unscheduled receipt received. TFR re-submitted to UST on 02/26/16. |
| 12/01/2015 | TFR submitted to UST on 12/01/15. |
| 03/31/2015 | All assets liquidated.  Final fee app pending.  Accountant final fee app filed 03/30/15. Ready to close after tax returns accepted and fee app Orders signed. |
| | TLW |

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2012 | **Current Projected Date Of Final Report (TFR):** | 07/31/2015 |

/s/ LOWELL CAGE

LOWELL CAGE

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-41110-H5-7 | **Trustee Name:** Lowell Cage |
| **Case Name:** | RIGID BUILDING SYSTEMS LTD. | **Bank Name:** Sterling Bank |
| **Primary Taxpayer ID #:** | **-***4847 | **Certificate of Deposits Acct #:** ******4850 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Certificate of Deposit |
| **For Period Beginning:** | 12/6/2010 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 12/29/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2011 | | Transfer From Acct#******1110 | t/f of funds to create new CD | 9999-000 | $200,000.00 | | $200,000.00 |
| 06/20/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 6/20/2011 | 1270-000 | $30.68 | | $200,030.68 |
| 06/20/2011 | | Transfer To: Money Market # ******1110 | Transfer to Close Account | 9999-000 | | $200,030.68 | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $200,030.68 | $200,030.68 | $0.00 |
| **Less: Bank transfers/CDs** | $200,000.00 | $200,030.68 |
| **Subtotal** | $30.68 | $0.00 |
| **Less: Payments to debtors** | $0.00 | $0.00 |
| **Net** | $30.68 | $0.00 |

| **For the period of 12/6/2010 to 12/29/2017** | | **For the entire history of the account between 04/27/2011 to 12/29/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $30.68 | Total Compensable Receipts: | $30.68 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $30.68 | Total Comp/Non Comp Receipts: | $30.68 |
| Total Internal/Transfer Receipts: | $200,000.00 | Total Internal/Transfer Receipts: | $200,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $200,030.68 | Total Internal/Transfer Disbursements: | $200,030.68 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | | Trustee Name: | Lowell Cage |
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $202,052.75 | | $202,052.75 |
| 07/05/2011 | (9) | Texas Easy Serve, LLC | PO #200238W; ck #12871 dated 06/17/11 | 1121-000 | $11.00 | | $202,063.75 |
| 07/05/2011 | (9) | Texas Easy-Serve, LLC | PO #200239W; ck #12872 dated 06/17/11 | 1121-000 | $11.00 | | $202,074.75 |
| 07/05/2011 | 5001 | Cage, Hill & Niehaus, LLP | 06/28/11 93 Attorney fees/expenses ($12,152.50/$24.46 Period 02/15/11 - 05/27/11) | * | | $12,176.96 | $189,897.79 |
| | | | $(12,152.50) | 3110-000 | | | $189,897.79 |
| | | | $(24.46) | 3120-000 | | | $189,897.79 |
| 07/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $309.45 | $189,588.34 |
| 08/10/2011 | (16) | State of Washington | overpayment of excise tax; ck #751424W dated 07/25/11 postmarked 07/26/11 | 1229-000 | $381.96 | | $189,970.30 |
| 08/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $306.19 | $189,664.11 |
| 09/16/2011 | 5002 | Texas Comptroller of Public Accounts | Tax ID#17605248479 - Franchise Report Year 2011 | 2990-000 | | $46,581.00 | $143,083.11 |
| 09/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $286.35 | $142,796.76 |
| 10/21/2011 | 5003 | George Adams & Co | Bond Payment | 2300-000 | | $174.07 | $142,622.69 |
| 10/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $230.27 | $142,392.42 |
| 11/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $222.26 | $142,170.16 |
| 12/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $229.31 | $141,940.85 |
| 01/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $228.94 | $141,711.91 |
| 02/29/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $213.82 | $141,498.09 |
| 03/02/2012 | 5004 | California Franchise Tax Board | Federal EIN 76-0524847; 2010 Form 565 | 2990-000 | | $800.00 | $140,698.09 |
| 03/14/2012 | (17) | Texas Comptroller of Public Accounts | franchise tax refund; warrant #126518453 dated 03/05/12 | 1224-000 | $2,950.74 | | $143,648.83 |
| 03/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $230.15 | $143,418.68 |
| 04/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $223.86 | $143,194.82 |
| 05/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $230.97 | $142,963.85 |
| 06/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $223.15 | $142,740.70 |
| 07/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $230.23 | $142,510.47 |
| 08/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $229.86 | $142,280.61 |
| 09/28/2012 | (18) | Kingspan | ck #2000002226 dated 08/29/12 | 1241-000 | $70,000.00 | | $212,280.61 |
| | | | **SUBTOTALS** | | $275,407.45 | $63,126.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $222.09 | $212,058.52 |
| 10/11/2012 | 5005 | George Adams & Co | Bond Payment | 2300-000 | | $303.71 | $211,754.81 |
| 10/16/2012 | (18) | Tubular Steel, Inc. | turnover of preference (compromise); ck #156510 dated 09/25/12 | 1241-000 | $20,000.00 | | $231,754.81 |
| 10/26/2012 | (18) | Steel & Pipe Supply Company, Inc. | turnover of preference (compromise); ck #207072 dated 10/16/12 | 1241-000 | $50,000.00 | | $281,754.81 |
| 10/31/2012 | (18) | First Steel Source LLC | turnover of preference (compromise); wire received 10/30/12 | 1241-000 | $59,115.17 | | $340,869.98 |
| 10/31/2012 | (18) | Transway Transportation, Inc. | turnover of preference (compromise); ck #95719 dated 10/17/12 - PAID IN FULL | 1241-000 | $65,000.00 | | $405,869.98 |
| 10/31/2012 | (18) | New Millennium Building Systems | turnover of preference (compromise); ck #027472 dated 10/11/12 - PAID IN FULL | 1241-000 | $10,000.00 | | $415,869.98 |
| 10/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $371.46 | $415,498.52 |
| 11/06/2012 | (18) | Southwest Corrugated, LLP | turnover of preference (compromise); ck #039035 dated 10/16/12 - PAID IN FULL | 1241-000 | $15,000.00 | | $430,498.52 |
| 11/06/2012 | (18) | Southwest Galvanizing, Inc. | turnover of preference (compromise); ck #19694 dated 11/01/12 - BALANCE = $50,000 | 1241-000 | $25,000.00 | | $455,498.52 |
| 11/08/2012 | 5006 | William G. West, P.C., CPA | 11/08/12 126 Accountant fees/expenses | * | | $21,169.94 | $434,328.58 |
| | | | $(21,016.21) | 3410-000 | | | $434,328.58 |
| | | | $(153.73) | 3420-000 | | | $434,328.58 |
| 11/28/2012 | (12) | Webster's Auction Palace, Inc. | Order 11/07/12 (doc #125); 2006 Dodge 2500 Truck $12,000; 2005 Nissan Truck $6,000; ck #1835 dated 11/20/12 | 1129-000 | $18,000.00 | | $452,328.58 |
| 11/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $683.25 | $451,645.33 |
| 12/05/2012 | (18) | Southwest Galvanizing, Inc. | monthly payment on preference; ck #19956 dated 12/01/12 | 1241-000 | $5,000.00 | | $456,645.33 |
| 12/07/2012 | 5007 | Cage, Hill & Niehaus, LLP | reimbursement of adversary filing fees (23 x $293) | 2700-000 | | $6,739.00 | $449,906.33 |
| 12/12/2012 | (42) | Bunker Hill Underwriters Agency | 1/2 payment on settlement agreement; ck #0000014764 dated 12/06/12 | 1241-000 | $2,500.00 | | $452,406.33 |
| | | | **SUBTOTALS** | | $269,615.17 | $29,489.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | | Trustee Name: | Lowell Cage |
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2012 | (42) | Great Midwest Insurance Company | 1/2 payment on settlement agreement; ck #0100004513 dated 12/06/12 | 1241-000 | $2,500.00 | | $454,906.33 |
| 12/17/2012 | 5008 | Cage, Hill & Niehaus, LLP | 12/17/12 2nd Interim Attorney fees/expenses ($80,444.50/$350.63) | * | | $80,795.13 | $374,111.20 |
| | | | $(80,444.50) | 3110-000 | | | $374,111.20 |
| | | | $(350.63) | 3120-000 | | | $374,111.20 |
| 12/21/2012 | (26) | Hanna | settlement agreement paid in full; ck #4651 dated 12/17/12 | 1241-000 | $25,000.00 | | $399,111.20 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $684.37 | $398,426.83 |
| 01/04/2013 | (18) | American Express | preference payment (part of $12,500 demand); ck #7419323 dated 12/20/12 | 1241-000 | $7,462.02 | | $405,888.85 |
| 01/04/2013 | (18) | American Express | preference payment (part of $12,500 demand); ck #7419376 dated 12/20/12 | 1241-000 | $5,037.98 | | $410,926.83 |
| 01/04/2013 | (43) | Delta Steel, Inc. | preference payment; ck #041458 dated 12/12/12 | 1241-000 | $45,000.00 | | $455,926.83 |
| 01/09/2013 | (18) | Southwest Galvanizing, Inc. | monthly payment on preference; ck #20245 dated 01/03/13 | 1241-000 | $5,000.00 | | $460,926.83 |
| 01/16/2013 | (18) | Robert D. Colvin & Associates | preference payment; ck #1749 dated 01/09/13 | 1241-000 | $16,100.00 | | $477,026.83 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $735.72 | $476,291.11 |
| 02/12/2013 | (18) | Southwest Galvanizing, Inc. | monthly payment on preference; ck #20484 dated 02/06/13 | 1241-000 | $5,000.00 | | $481,291.11 |
| 02/20/2013 | (32) | Metallic Products Corporation | settlement payment in full; ck #217825 dated 02/13/13 (no motion on file at time of deposit) | 1241-000 | $15,000.00 | | $496,291.11 |
| 02/22/2013 | (39) | Tennessee Steel Haulers, Inc. | settlement payment on preference; ck #106950 dated 02/15/13 | 1241-000 | $25,000.00 | | $521,291.11 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $706.89 | $520,584.22 |
| 03/01/2013 | (18) | Southwest Galvanizing, Inc. | monthly payment on preference; ck #20660 dated 02/27/13 | 1241-000 | $5,000.00 | | $525,584.22 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $846.95 | $524,737.27 |
| 04/11/2013 | (36) | Sequa Precoat Metals | Order on compromise payment | 1241-000 | $22,500.00 | | $547,237.27 |
| 04/15/2013 | (18) | SOUTHWEST GALVANIZING INC | monthly payment on preference; ck #21056 | 1241-000 | $5,000.00 | | $552,237.27 |
| | | | **SUBTOTALS** | | $183,600.00 | $83,769.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | | Trustee Name: | Lowell Cage |
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2013 | (25) | Friedman Industries, Inc. | settlement on preference; no Order | 1241-000 | $14,000.00 | | $566,237.27 |
| 04/24/2013 | (27) | Intercoastal Paint Co., Inc. | ck #39340 dated 04/15/13 | 1241-000 | $8,000.00 | | $574,237.27 |
| 04/24/2013 | (28) | Intsel Steel Distributors | compromise; ck #156303 dated 04/19/13 | 1241-000 | $26,349.75 | | $600,587.02 |
| 04/24/2013 | (41) | World Wide Manpower Ventures, Inc. | compromise payment; ck #4579 dated 04/12/13 | 1241-000 | $500.00 | | $601,087.02 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $860.88 | $600,226.14 |
| 05/03/2013 | (18) | SOUTHWEST GALVANIZING INCOPERATING ACCOUNT | compromise payment | 1241-000 | $5,000.00 | | $605,226.14 |
| 05/10/2013 | (30) | METAL BUILDING COMPONENTS - MBCI | compromise payment | 1241-000 | $2,000.00 | | $607,226.14 |
| 05/14/2013 | 5009 | Cage, Hill & Niehaus, LLP | 05/13/13 179 Attorney fees/expenses ($73,039.50/430.71) | * | | $73,470.21 | $533,755.93 |
| | | | $(73,039.50) | 3110-000 | | | $533,755.93 |
| | | | $(430.71) | 3120-000 | | | $533,755.93 |
| 05/20/2013 | 5010 | Innovative Legal Solutions, Inc. | Invoice No. 97250; Job No 47037 Subpoena served on Julie Fletcher | 2990-000 | | $464.00 | $533,291.93 |
| 05/30/2013 | (41) | WORLD WIDE MANPOWER VENTURES | compromise payment; ck #4614 | 1241-000 | $500.00 | | $533,791.93 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $915.51 | $532,876.42 |
| 05/31/2013 | 5011 | MMS Certified Public Accountants, PLLC | Order entered 05/30/13 (doc #181); Expert Witness fees and expenses | * | | $54,427.89 | $478,448.53 |
| | | | $(54,256.00) | 3991-000 | | | $478,448.53 |
| | | | $(171.89) | 3992-000 | | | $478,448.53 |
| 06/05/2013 | (18) | Southwest Galvanizing Inc. | compromise payment; ck #21521 dted 05/30/13 | 1241-000 | $5,000.00 | | $483,448.53 |
| 06/14/2013 | (40) | United Parcel Service | compromise payment | 1241-000 | $21,000.00 | | $504,448.53 |
| 06/26/2013 | (33) | Kloeckner Metals | Adv No. 12-03494; PAID IN FULL | 1241-000 | $10,000.00 | | $514,448.53 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $776.18 | $513,672.35 |
| 07/10/2013 | (18) | SOUTHWEST GALVANIZING INC | compromise payment | 1241-000 | $5,000.00 | | $518,672.35 |
| 07/10/2013 | (19) | All-Pro Fasteners. Inc | compromise payment | 1241-000 | $5,000.00 | | $523,672.35 |
| 07/10/2013 | (41) | World Wide Manpower Ventures | comrpomise May & June | 1241-000 | $1,000.00 | | $524,672.35 |
| 07/31/2013 | (38) | Service Steel Whse., LP | Adv No. 12-03499; paid in full | 1241-000 | $3,000.00 | | $527,672.35 |
| | | | **SUBTOTALS** | | $106,349.75 | $130,914.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | | | | Trustee Name: | Lowell Cage |
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $830.23 | $526,842.12 |
| 08/06/2013 | (18) | Southwest Galvanizing, Inc. | compromise payment; ck #21986 dated 08/01/13 | 1241-000 | $5,000.00 | | $531,842.12 |
| 08/21/2013 | (18) | Southwest Galvanizing, Inc. | compromise payment; ck #22159 dated 08/14/13 | 1241-000 | $5,000.00 | | $536,842.12 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $854.96 | $535,987.16 |
| 09/04/2013 | (23) | Assa Abloy Service Centers, Inc. | compromise payment | 1241-000 | $8,500.00 | | $544,487.16 |
| 09/06/2013 | (41) | World Wide Manpower Ventures Inc. | payment on compromise | 1241-000 | $500.00 | | $544,987.16 |
| 09/25/2013 | (22) | Service Partners, LLC | settlement paid in full | 1241-000 | $25,000.00 | | $569,987.16 |
| 09/25/2013 | (31) | Metal Prep | settlement paid in full | 1241-000 | $5,000.00 | | $574,987.16 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $856.50 | $574,130.66 |
| 10/02/2013 | (37) | Primary Steel Products, Inc. | Pymt #1 on compromise | 1241-000 | $5,000.00 | | $579,130.66 |
| 10/09/2013 | (21) | Curtis, Mallet-Prevost, Colt & Mosle, LLP | Order entered 09/13/13 (doc #26); Adv No. 12-3482; compromise paid in full | 1241-000 | $20,000.00 | | $599,130.66 |
| 10/22/2013 | 5012 | George Adams | Bond payment | 2300-000 | | $588.85 | $598,541.81 |
| 10/28/2013 | (37) | Primary Steel Products, Inc. | compromise payment | 1241-000 | $5,000.00 | | $603,541.81 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $957.01 | $602,584.80 |
| 11/27/2013 | (37) | Primary Steel Products, Inc. | compromise payment; ck #1309 dated 11/22/13 | 1241-000 | $5,000.00 | | $607,584.80 |
| 11/27/2013 | (41) | World Wide Manpower Ventures, Inc. | compromise payment; ck #4748 dated 11/18/13 | 1241-000 | $500.00 | | $608,084.80 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $941.15 | $607,143.65 |
| 12/03/2013 | 5013 | Innovative Legal Solutions | Invoice No. 97646 Acct No. C7492; Witness Julie Fletcher | 2990-000 | | $477.46 | $606,666.19 |
| 12/11/2013 | (20) | Alpine Lumber Sales, Inc. | Order entered 10/15/13 (doc #20); ck 354782 dated 11/22/13 postmarked 12/03/13 | 1241-000 | $12,500.00 | | $619,166.19 |
| 12/12/2013 | 5014 | Cage, Hill & Niehaus L.L.P. | 195 12/12/13 Attorney fees/expenses | * | | $73,272.83 | $545,893.36 |
| | | | | $(72,622.00) | 3110-000 | | | $545,893.36 |
| | | | | $(650.83) | 3120-000 | | | $545,893.36 |
| 12/30/2013 | (37) | Primary Steel Products Inc | Compromise payment; ck#1381 dated 12/19/13 | 1241-000 | $5,000.00 | | $550,893.36 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $930.90 | $549,962.46 |
| 01/29/2014 | (37) | Primary Steel Products, Inc. | compromise pymt; ck #1453 dated 01/23/14 | 1241-000 | $5,000.00 | | $554,962.46 |

|  |  |  |  **SUBTOTALS** | $107,000.00 | $79,709.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $887.57 | $554,074.89 |
| 02/26/2014 | (37) | Primary Steel Products, Inc. | compromise pymt; ck #1510 dated 02/20/14 | 1241-000 | $5,000.00 | | $559,074.89 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $807.72 | $558,267.17 |
| 03/27/2014 | (37) | Primary Steel Products, Inc. | compromise pymt; ck #1567 dated 03/24/14 | 1241-000 | $5,000.00 | | $563,267.17 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $901.49 | $562,365.68 |
| 04/30/2014 | (37) | Primary Steel Products, Inc. | compromise pymt; ck #1622 dated 04/24/14 | 1241-000 | $5,000.00 | | $567,365.68 |
| 04/30/2014 | (41) | World Wide Manpower Ventures, Inc. | compromise pymt; ck #4885 dated 04/29/14 (postmarked 04/01/14 but post-dated to 04/29/14) | 1241-000 | $1,500.00 | | $568,865.68 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $877.80 | $567,987.88 |
| 05/30/2014 | (37) | Primary Steel Products, Inc. | compromise payment; ck #1686 dated 05/22/14; PAID IN FULL | 1241-000 | $10,000.00 | | $577,987.88 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $916.12 | $577,071.76 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $900.23 | $576,171.53 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $929.32 | $575,242.21 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $927.83 | $574,314.38 |
| 09/25/2014 | 5015 | William G. West, PC, CPA | Order entered 09/25/14 (doc #238); CPA fees and expenses | * | | $21,330.07 | $552,984.31 |
| | | | $(21,260.06) | 3410-000 | | | $552,984.31 |
| | | | $(70.01) | 3420-000 | | | $552,984.31 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $896.45 | $552,087.86 |
| 10/06/2014 | 5015 | STOP PAYMENT: William G. West, PC, CPA | Check lost in mail. Stop payment & reissue. | * | | ($21,330.07) | $573,417.93 |
| | | | $21,260.06 | 3410-004 | | | $573,417.93 |
| | | | $70.01 | 3420-004 | | | $573,417.93 |
| 10/06/2014 | 5016 | William G. West, PC, CPA | Replaces ck#5015; Order entered 09/25/14 (doc #238); CPA fees and expenses | * | | $21,330.07 | $552,087.86 |
| | | | $(21,260.06) | 3410-000 | | | $552,087.86 |
| | | | $(70.01) | 3420-000 | | | $552,087.86 |
| 10/24/2014 | 5017 | George Adams | Bond Payment | 2300-000 | | $468.40 | $551,619.46 |

SUBTOTALS $26,500.00 $29,843.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $899.36 | $550,720.10 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $859.67 | $549,860.43 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $886.88 | $548,973.55 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $885.46 | $548,088.09 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $798.48 | $547,289.61 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $882.74 | $546,406.87 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $852.89 | $545,553.98 |
| 05/04/2015 | 5018 | William G West, P.C., CPA | 04/30/15 246 Accountant fees/expenses | * | | $8,083.27 | $537,470.71 |
| | | | $(7,839.75) | 3410-000 | | | $537,470.71 |
| | | | $(243.52) | 3420-000 | | | $537,470.71 |
| 05/06/2015 | 5019 | Cage, Hill & Niehaus L.L.P. | Order 05/05/15 (doc #248); Fifth & Final Fee app - fees and expenses | * | | $23,709.69 | $513,761.02 |
| | | | $(23,569.50) | 3110-000 | | | $513,761.02 |
| | | | $(140.19) | 3120-000 | | | $513,761.02 |
| 05/27/2015 | (2) | Citibank Delaware | sums on deposit; ck #121411 dated 05/20/15 | 1129-000 | $4,607.84 | | $518,368.86 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $840.78 | $517,528.08 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $807.81 | $516,720.27 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $833.44 | $515,886.83 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $832.09 | $515,054.74 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $803.95 | $514,250.79 |
| 10/14/2015 | 5020 | International Sureties, Ltd | Bond payment; Bond No. 016067214 | 2300-000 | | $261.84 | $513,988.95 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $829.28 | $513,159.67 |
| 01/26/2016 | 5021 | Webster's Auction Palace | Auctioneer fees | 3610-000 | | $1,800.00 | $511,359.67 |
| 02/19/2016 | (47) | ACRS Group, LLC | Accounts receivable - claim in Steel Antitrust Litigation settlement; ck #1070 dated 02/04/16 | 1221-000 | $5,563.91 | | $516,923.58 |
| 04/12/2016 | 5022 | Cage, Hill & Niehaus L.L.P. | Trustee compensation | 2100-000 | | $52,813.46 | $464,110.12 |
| 04/12/2016 | 5023 | Cage, Hill & Niehaus L.L.P. | Trustee expenses | 2200-000 | | $584.59 | $463,525.53 |
| 06/03/2016 | 5024 | Aldine Independent School District Tax Office | Final Distribution Claim #7; | 4210-000 | | $3,828.36 | $459,697.17 |
| | | | **SUBTOTALS** | | $10,171.75 | $102,094.04 | |

<center>FORM 2</center>
<center>**CASH RECEIPTS AND DISBURSEMENTS RECORD**</center>

| Case No. | 10-41110-H5-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2016 | 5025 | Harris County et al | Final Distribution Claim #192; | 4210-000 | | $150.26 | $459,546.91 |
| 06/03/2016 | 5026 | Arkansas Dept of Finance and Admin | Final Distribution Claim #179; | 5200-000 | | $5,358.74 | $454,188.17 |
| 06/03/2016 | 5027 | Department of Revenue Services | Final Distribution Claim #184; | 5200-000 | | $500.00 | $453,688.17 |
| 06/03/2016 | 5028 | Uy, Charlie G. | Final Distribution Claim #55; | 5300-000 | | $6,717.82 | $446,970.35 |
| 06/03/2016 | 5029 | Urzua, Jose Jesus | Final Distribution Claim #102; | 5300-000 | | $331.29 | $446,639.06 |
| 06/03/2016 | 5030 | Obey, Ronald J. | Final Distribution Claim #56; | 5300-000 | | $608.44 | $446,030.62 |
| 06/03/2016 | 5031 | Olson, Steven M. | Final Distribution Claim #57; | 5300-000 | | $6,188.10 | $439,842.52 |
| 06/03/2016 | 5032 | Long, John | Final Distribution Claim #58; | 5300-000 | | $5,397.06 | $434,445.46 |
| 06/03/2016 | 5033 | Matias, Alfin C. | Final Distribution Claim #59; | 5300-000 | | $4,602.84 | $429,842.62 |
| 06/03/2016 | 5034 | Lagman, Marte | Final Distribution Claim #60; | 5300-000 | | $865.74 | $428,976.88 |
| 06/03/2016 | 5035 | Gonzales, Leon E. | Final Distribution Claim #61; | 5300-000 | | $3,250.93 | $425,725.95 |
| 06/03/2016 | 5036 | Lagman, Romar T. | Final Distribution Claim #62; | 5300-000 | | $6,020.33 | $419,705.62 |
| 06/03/2016 | 5037 | Fletcher, Julie | Final Distribution Claim #63; | 5300-000 | | $2,984.80 | $416,720.82 |
| 06/03/2016 | 5038 | Flamiano, Victor | Final Distribution Claim #64; | 5300-000 | | $6,717.82 | $410,003.00 |
| 06/03/2016 | 5039 | Dayag, Carlito M. | Final Distribution Claim #65; | 5300-000 | | $5,232.48 | $404,770.52 |
| 06/03/2016 | 5040 | Gunther, Russell Jon | Final Distribution Claim #66; | 5300-000 | | $1,263.53 | $403,506.99 |
| 06/03/2016 | 5041 | Ortiz, Miguel A. | Final Distribution Claim #67; | 5300-000 | | $53.01 | $403,453.98 |
| 06/03/2016 | 5042 | Salmeron, Bruce S.A. | Final Distribution Claim #68; | 5300-000 | | $375.47 | $403,078.51 |
| 06/03/2016 | 5043 | Guel, Steve | Final Distribution Claim #69; | 5300-000 | | $613.71 | $402,464.80 |
| 06/03/2016 | 5044 | Malek, Miroslav | Final Distribution Claim #70; | 5300-000 | | $2,548.29 | $399,916.51 |
| 06/03/2016 | 5045 | Martinez, Martin | Final Distribution Claim #71; | 5300-000 | | $1,056.81 | $398,859.70 |
| 06/03/2016 | 5046 | Westover, Aaron D. | Final Distribution Claim #72; | 5300-000 | | $1,433.41 | $397,426.29 |
| 06/03/2016 | 5047 | Montes, Juan Manuel | Final Distribution Claim #74; | 5300-000 | | $1,103.85 | $396,322.44 |
| 06/03/2016 | 5048 | Montes, Filiberto | Final Distribution Claim #75; | 5300-000 | | $4,570.99 | $391,751.45 |
| 06/03/2016 | 5049 | Nacar, Rowel A. | Final Distribution Claim #76; | 5300-000 | | $89.19 | $391,662.26 |
| 06/03/2016 | 5050 | Martinez, Roman | Final Distribution Claim #77; | 5300-000 | | $287.11 | $391,375.15 |
| 06/03/2016 | 5051 | Monreal, Ranato L. | Final Distribution Claim #78; | 5300-000 | | $2,864.17 | $388,510.98 |
| 06/03/2016 | 5052 | Monds, William L. | Final Distribution Claim #79; | 5300-000 | | $106.17 | $388,404.81 |
| | | | | **SUBTOTALS** | $0.00 | $71,292.36 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 10-41110-H5-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/03/2016 | 5053 | Quiambao, Amelita A. | Final Distribution Claim #80; | 5300-000 | | $3,703.68 | $384,701.13 |
| 06/03/2016 | 5054 | Sanchez, Azgad | Final Distribution Claim #81; | 5300-000 | | $839.26 | $383,861.87 |
| 06/03/2016 | 5055 | Steinman, Mark C. | Final Distribution Claim #82; | 5300-000 | | $828.20 | $383,033.67 |
| 06/03/2016 | 5056 | Lilly, Kelly R. | Final Distribution Claim #83; | 5300-000 | | $639.19 | $382,394.48 |
| 06/03/2016 | 5057 | Jule Millano | Final Distribution Claim #84; | 5300-000 | | $440.60 | $381,953.88 |
| 06/03/2016 | 5058 | Medenilla, Viviette B. | Final Distribution Claim #85; | 5300-000 | | $1,732.58 | $380,221.30 |
| 06/03/2016 | 5059 | Plancarte, Jobo Mederos | Final Distribution Claim #86; | 5300-000 | | $35.58 | $380,185.72 |
| 06/03/2016 | 5060 | Angeles, Vicente | Final Distribution Claim #87; | 5300-000 | | $6,086.66 | $374,099.06 |
| 06/03/2016 | 5061 | Rabano, Rosuelo C. | Final Distribution Claim #88; | 5300-000 | | $6,431.20 | $367,667.86 |
| 06/03/2016 | 5062 | Remmenga, Merlin | Final Distribution Claim #89; | 5300-000 | | $5,166.11 | $362,501.75 |
| 06/03/2016 | 5063 | Reynoso, Meriam A. | Final Distribution Claim #90; | 5300-000 | | $165.64 | $362,336.11 |
| 06/03/2016 | 5064 | Ortiz, Isidro | Final Distribution Claim #91; | 5300-000 | | $496.93 | $361,839.18 |
| 06/03/2016 | 5065 | Ortiz, Gerardo | Final Distribution Claim #92; | 5300-000 | | $419.63 | $361,419.55 |
| 06/03/2016 | 5066 | Sanchez, Abisai | Final Distribution Claim #93; | 5300-000 | | $673.87 | $360,745.68 |
| 06/03/2016 | 5067 | Reynoso, Rufo P. | Final Distribution Claim #94; | 5300-000 | | $3,741.23 | $357,004.45 |
| 06/03/2016 | 5068 | Rosario, Marita P. | Final Distribution Claim #95; | 5300-000 | | $856.51 | $356,147.94 |
| 06/03/2016 | 5069 | Ignacio D. Carbajal | Final Distribution Claim #96; | 5300-000 | | $573.01 | $355,574.93 |
| 06/03/2016 | 5070 | Fanaian, Ahmad | Final Distribution Claim #97; | 5300-000 | | $381.35 | $355,193.58 |
| 06/03/2016 | 5071 | Guerrero Alberto Ochoa | Final Distribution Claim #98; | 5300-000 | | $272.98 | $354,920.60 |
| 06/03/2016 | 5072 | Ruvalcaba, Rolando | Final Distribution Claim #99; | 5300-000 | | $556.57 | $354,364.03 |
| 06/03/2016 | 5073 | Ramirez, Jose A. | Final Distribution Claim #101; | 5300-000 | | $338.98 | $354,025.05 |
| 06/03/2016 | 5074 | Medellin, Jose | Final Distribution Claim #103; | 5300-000 | | $296.05 | $353,729.00 |
| 06/03/2016 | 5075 | Dumlao, Nicolas Jr. | Final Distribution Claim #104; | 5300-000 | | $1,320.70 | $352,408.30 |
| 06/03/2016 | 5076 | Huff, Susan Ray | Final Distribution Claim #105; | 5300-000 | | $868.94 | $351,539.36 |
| 06/03/2016 | 5077 | Alberto Huerta | Final Distribution Claim #106; | 5300-000 | | $79.50 | $351,459.86 |
| 06/03/2016 | 5078 | Hernandez, Roberto | Final Distribution Claim #107; | 5300-000 | | $351.32 | $351,108.54 |
| 06/03/2016 | 5079 | Gutierrez, Edgar | Final Distribution Claim #108; | 5300-000 | | $459.38 | $350,649.16 |
| 06/03/2016 | 5080 | Gonzalez, Jose L. | Final Distribution Claim #109; | 5300-000 | | $408.84 | $350,240.32 |
| | | | | **SUBTOTALS** | $0.00 | $38,164.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2016 | 5081 | Vega, Christian A. | Final Distribution Claim #110; | 5300-000 | | $267.23 | $349,973.09 |
| 06/03/2016 | 5082 | Villareal, Robert D. | Final Distribution Claim #111; | 5300-003 | | $742.08 | $349,231.01 |
| 06/03/2016 | 5083 | Gonzalez, Armando | Final Distribution Claim #112; | 5300-000 | | $245.60 | $348,985.41 |
| 06/03/2016 | 5084 | Saucedo, Facundo M. | Final Distribution Claim #113; | 5300-000 | | $53.01 | $348,932.40 |
| 06/03/2016 | 5085 | Gaspar, Jorge | Final Distribution Claim #114; | 5300-000 | | $168.71 | $348,763.69 |
| 06/03/2016 | 5086 | Solis, David | Final Distribution Claim #115; | 5300-000 | | $54.70 | $348,708.99 |
| 06/03/2016 | 5087 | Trujillo, Noel | Final Distribution Claim #116; | 5300-000 | | $795.10 | $347,913.89 |
| 06/03/2016 | 5088 | Fonseca, Ariel | Final Distribution Claim #117; | 5300-000 | | $375.47 | $347,538.42 |
| 06/03/2016 | 5089 | Sanchez, Florencio | Final Distribution Claim #118; | 5300-000 | | $1,272.15 | $346,266.27 |
| 06/03/2016 | 5090 | Libios, Milagros Canlas | Final Distribution Claim #119; | 5300-000 | | $503.56 | $345,762.71 |
| 06/03/2016 | 5091 | Koppenhafer, Clint L. | Final Distribution Claim #120; | 5300-000 | | $955.58 | $344,807.13 |
| 06/03/2016 | 5092 | Sanchez, Reynoldo Jr. | Final Distribution Claim #121; | 5300-000 | | $159.02 | $344,648.11 |
| 06/03/2016 | 5093 | Santillan, Ruben | Final Distribution Claim #122; | 5300-000 | | $958.80 | $343,689.31 |
| 06/03/2016 | 5094 | Morales, J. Ventura | Final Distribution Claim #123; | 5300-000 | | $276.07 | $343,413.24 |
| 06/03/2016 | 5095 | Ignacio, Noel A. | Final Distribution Claim #125; | 5300-000 | | $657.46 | $342,755.78 |
| 06/03/2016 | 5096 | Ignacio, Jocelyn Llaga | Final Distribution Claim #126; | 5300-000 | | $318.77 | $342,437.01 |
| 06/03/2016 | 5097 | Chanoa Maestas | Final Distribution Claim #127; | 5300-000 | | $294.48 | $342,142.53 |
| 06/03/2016 | 5098 | Harry Steve Manning | Final Distribution Claim #128; | 5300-000 | | $788.47 | $341,354.06 |
| 06/03/2016 | 5099 | McRae, Scott A. | Final Distribution Claim #129; | 5300-000 | | $637.04 | $340,717.02 |
| 06/03/2016 | 5100 | Chapa, Alsides Jr. | Final Distribution Claim #130; | 5300-000 | | $1,775.54 | $338,941.48 |
| 06/03/2016 | 5101 | Chapa, Juan Carlos | Final Distribution Claim #131; | 5300-000 | | $613.25 | $338,328.23 |
| 06/03/2016 | 5102 | Angeles, Jayson | Final Distribution Claim #132; | 5300-000 | | $2,497.32 | $335,830.91 |
| 06/03/2016 | 5103 | Cubillo, Ronaldo | Final Distribution Claim #133; | 5300-000 | | $6,717.82 | $329,113.09 |
| 06/03/2016 | 5104 | Alvarez, Francisco Javier | Final Distribution Claim #134; | 5300-000 | | $2,378.40 | $326,734.69 |
| 06/03/2016 | 5105 | Daiz, Benjamin R. | Final Distribution Claim #135; | 5300-000 | | $154.70 | $326,579.99 |
| 06/03/2016 | 5106 | Estes, Carol L. | Final Distribution Claim #136; | 5300-000 | | $1,136.53 | $325,443.46 |
| 06/03/2016 | 5107 | Alex, Rogelio D. Jr. | Final Distribution Claim #137; | 5300-000 | | $1,391.37 | $324,052.09 |
| 06/03/2016 | 5108 | Danao, Feliciano | Final Distribution Claim #138; | 5300-000 | | $3,710.31 | $320,341.78 |
| | | | | **SUBTOTALS** | $0.00 | $29,898.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2016 | 5109 | Barcillano, Cindy B. | Final Distribution Claim #140; | 5300-000 | | $178.37 | $320,163.41 |
| 06/03/2016 | 5110 | Blaser, Johanna D. | Final Distribution Claim #141; | 5300-000 | | $2,102.34 | $318,061.07 |
| 06/03/2016 | 5111 | Abaca, Carmelita M. | Final Distribution Claim #142; | 5300-000 | | $337.91 | $317,723.16 |
| 06/03/2016 | 5112 | Bonife, Richard Lantajo | Final Distribution Claim #143; | 5300-000 | | $414.09 | $317,309.07 |
| 06/03/2016 | 5113 | John Boyd | Final Distribution Claim #144; | 5300-000 | | $3,790.58 | $313,518.49 |
| 06/03/2016 | 5114 | Boyd, Mary Elizabeth | Final Distribution Claim #145; | 5300-000 | | $165.17 | $313,353.32 |
| 06/03/2016 | 5115 | Cabio, Merlito | Final Distribution Claim #146; | 5300-000 | | $6,717.82 | $306,635.50 |
| 06/03/2016 | 5116 | Jimenez, Elias | Final Distribution Claim #150; | 5300-000 | | $129.81 | $306,505.69 |
| 06/03/2016 | 5117 | Mandujano, Ignacio | Final Distribution Claim #159; | 5300-000 | | $343.17 | $306,162.52 |
| 06/03/2016 | 5118 | Texas Employment Commission | Final Distribution Claim #; | 5800-000 | | $6,165.74 | $299,996.78 |
| 06/03/2016 | 5119 | Wyoming Department of Revenue | Final Distribution Claim #29; | 5800-000 | | $327.38 | $299,669.40 |
| 06/03/2016 | 5120 | North Dakota Office of State Tax Commissioner | Final Distribution Claim #46; | 5800-000 | | $2,100.00 | $297,569.40 |
| 06/03/2016 | 5121 | Louisiana Dept. of Revenue | Final Distribution Claim #54; | 5800-000 | | $6,510.40 | $291,059.00 |
| 06/03/2016 | 5122 | Ohio Dept. of Taxation | Final Distribution Claim #154; | 5800-000 | | $6,372.03 | $284,686.97 |
| 06/03/2016 | 5123 | New York State Department of Taxation and Finance | Final Distribution Claim #158; | 5800-000 | | $3,951.58 | $280,735.39 |
| 06/03/2016 | 5124 | Tennessee Department of Revenue | Final Distribution Claim #162; | 5800-000 | | $999.36 | $279,736.03 |
| 06/03/2016 | 5125 | State Board of Equalization | Final Distribution Claim #163; | 5800-000 | | $33,210.86 | $246,525.17 |
| 06/03/2016 | 5126 | Missouri Department of Revenue | Final Distribution Claim #171; | 5800-000 | | $13,283.39 | $233,241.78 |
| 06/03/2016 | 5127 | Georgia Department of Revenue | Final Distribution Claim #173; | 5800-000 | | $6,990.07 | $226,251.71 |
| 06/03/2016 | 5128 | State of New Jersey | Final Distribution Claim #176; | 5800-000 | | $1,067.78 | $225,183.93 |
| 06/03/2016 | 5129 | Arkansas Dept of Finance and Admin | Final Distribution Claim #178; | 5800-000 | | $789.66 | $224,394.27 |
| 06/03/2016 | 5130 | KENTUCKY DEPARTMENT OF REVENUE | Final Distribution Claim #180; | 5800-000 | | $1,988.04 | $222,406.23 |
| 06/03/2016 | 5131 | Department of Revenue Services | Final Distribution Claim #183; | 5800-000 | | $575.00 | $221,831.23 |
| 06/03/2016 | 5132 | Mississippi Dept of Revenue | Final Distribution Claim #185; | 5800-000 | | $19,965.83 | $201,865.40 |
| 06/03/2016 | 5133 | Florida Department of Revenue | Final Distribution Claim #186; | 5800-000 | | $6,564.67 | $195,300.73 |
| | | | | **SUBTOTALS** | $0.00 | $125,041.05 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|
| Case No. | 10-41110-H5-7 | Trustee Name: | Lowell Cage |
| Case Name: | RIGID BUILDING SYSTEMS LTD. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/03/2016 | 5134 | Internal Revenue Service | Final Distribution Claim #187; | 5800-000 | | $2,364.93 | $192,935.80 |
| 06/03/2016 | 5135 | WA Department of Revenue | Final Distribution Claim #188; | 5800-000 | | $958.56 | $191,977.24 |
| 06/03/2016 | 5136 | Mississippi Department of Revenue | Final Distribution Claim #194; | 5800-000 | | $1,297.13 | $190,680.11 |
| 06/03/2016 | 5137 | Dudley Veal Property Tax Group | Final Distribution Claim #2; | 7100-000 | | $81.44 | $190,598.67 |
| 06/03/2016 | 5138 | KONICA MINOLTA BUSINESS SOLUTIONS | Final Distribution Claim #3; | 7100-000 | | $9.00 | $190,589.67 |
| 06/03/2016 | 5139 | KONICA MINOLTA BUSINESS SOLUTIONS | Final Distribution Claim #4; | 7100-000 | | $6.22 | $190,583.45 |
| 06/03/2016 | 5140 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Final Distribution Claim #5; | 7100-000 | | $265.06 | $190,318.39 |
| 06/03/2016 | 5141 | KONICA MINOLTA BUSINESS SOLUTIONS | Final Distribution Claim #6; | 7100-000 | | $78.43 | $190,239.96 |

| | | | | | SUBTOTALS | $0.00 | $5,060.77 |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2016 | 5142 | Clerk, US Bankruptcy Court | Small Dividends | | * | | $86.89 | $190,153.07 |
| | | | Claim Amount | $(0.58) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(2.86) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.16) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.84) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.46) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(2.75) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(3.24) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.42) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.51) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(3.24) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(4.21) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.46) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(2.63) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(3.10) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(4.21) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(2.69) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(3.67) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.02) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.27) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.85) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.39) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.46) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(3.33) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.87) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.28) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.73) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.98) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(2.26) | 7100-001 | | | $190,153.07 |
| | | | **SUBTOTALS** | | | $0.00 | $86.89 | |

<div align="center">FORM 2</div>

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-41110-H5-7 | | Trustee Name: | Lowell Cage |
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.95) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.58) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.57) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.48) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.55) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(2.20) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.15) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.88) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.54) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.71) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.11) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(3.81) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.92) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(2.82) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.48) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.74) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.55) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.68) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(1.60) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.61) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $190,153.07 |
| | | | Claim Amount | $(2.28) | 7100-001 | | | $190,153.07 |
| 06/03/2016 | 5143 | Delta Steel Inc | Final Distribution Claim #14; | | 7100-000 | | $126.79 | $190,026.28 |
| 06/03/2016 | 5144 | Republic Services/ Allied W. | Final Distribution Claim #15; | | 7100-000 | | $6.96 | $190,019.32 |
| 06/03/2016 | 5145 | Chromasource Inc | Final Distribution Claim #17; | | 7100-000 | | $13.42 | $190,005.90 |
| 06/03/2016 | 5146 | Countryside Christian Church | Final Distribution Claim #19; | | 7100-000 | | $946.61 | $189,059.29 |
| 06/03/2016 | 5147 | Logan Stampings | Final Distribution Claim #20; | | 7100-000 | | $44.28 | $189,015.01 |
| | | | **SUBTOTALS** | | | $0.00 | $1,138.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2016 | 5148 | Boomerang Packaging | Final Distribution Claim #21; | 7100-000 | | $8.82 | $189,006.19 |
| 06/03/2016 | 5149 | Cargill Incorporated | Final Distribution Claim #22; | 7100-000 | | $316.60 | $188,689.59 |
| 06/03/2016 | 5150 | Wheeling Corrugating Co | Final Distribution Claim #23; | 7100-000 | | $5.26 | $188,684.33 |
| 06/03/2016 | 5151 | Houston Foam Plastics | Final Distribution Claim #25; | 7100-000 | | $7.37 | $188,676.96 |
| 06/03/2016 | 5152 | Houston Rail & Locomotive | Final Distribution Claim #26; | 7100-000 | | $5.88 | $188,671.08 |
| 06/03/2016 | 5153 | Houston Bearing & Supply | Final Distribution Claim #27; | 7100-000 | | $44.86 | $188,626.22 |
| 06/03/2016 | 5154 | American Express Travel Related Services | Final Distribution Claim #28; | 7100-000 | | $19.94 | $188,606.28 |
| 06/03/2016 | 5155 | Triangle Fastener Corp. | Final Distribution Claim #31; | 7100-000 | | $23.03 | $188,583.25 |
| 06/03/2016 | 5156 | Stemcor USA Inc. | Final Distribution Claim #32; | 7100-000 | | $171.77 | $188,411.48 |
| 06/03/2016 | 5157 | Texas Stairs & Rails | Final Distribution Claim #33; | 7100-000 | | $6.09 | $188,405.39 |
| 06/03/2016 | 5158 | The Reynolds Company | Final Distribution Claim #34; | 7100-000 | | $6.98 | $188,398.41 |
| 06/03/2016 | 5159 | Tubular Steel, Inc | Final Distribution Claim #36; | 7100-000 | | $48.90 | $188,349.51 |
| 06/03/2016 | 5160 | Turtle & Hughes | Final Distribution Claim #37; | 7100-000 | | $11.43 | $188,338.08 |
| 06/03/2016 | 5161 | Steel & Pipe Supply Co. Inc. | Final Distribution Claim #38; | 7100-000 | | $591.49 | $187,746.59 |
| 06/03/2016 | 5162 | American Express Travel Related Services | Final Distribution Claim #43; | 7100-000 | | $12.82 | $187,733.77 |
| 06/03/2016 | 5163 | Motion Industries | Final Distribution Claim #44; | 7100-000 | | $12.46 | $187,721.31 |
| 06/03/2016 | 5164 | Dungkuk International, Inc. | Final Distribution Claim #48; | 7100-000 | | $5,780.74 | $181,940.57 |
| 06/03/2016 | 5165 | Kenwood Painted Metals | Final Distribution Claim #50; | 7100-000 | | $81.03 | $181,859.54 |
| 06/03/2016 | 5166 | American Express Bank, FSB | Final Distribution Claim #52; | 7100-000 | | $18.99 | $181,840.55 |
| 06/03/2016 | 5167 | Malek, Miroslav | Final Distribution Claim #70; | 7100-000 | | $6.34 | $181,834.21 |
| 06/03/2016 | 5168 | Fajardo, Alex F. | Final Distribution Claim #100; | 7100-000 | | $7.80 | $181,826.41 |
| 06/03/2016 | 5169 | Estes, Carol L. | Final Distribution Claim #136; | 7100-000 | | $7.52 | $181,818.89 |
| 06/03/2016 | 5170 | Ghodsi, Alireza | Final Distribution Claim #139; | 7100-000 | | $3,191.03 | $178,627.86 |
| 06/03/2016 | 5171 | Cabio, Merlito | Final Distribution Claim #146; | 7100-000 | | $7.75 | $178,620.11 |
| 06/03/2016 | 5172 | MWI | Final Distribution Claim #151; | 7100-000 | | $5.61 | $178,614.50 |
| 06/03/2016 | 5173 | Associated Welding Supply, Inc. | Final Distribution Claim #152; | 7100-000 | | $165.74 | $178,448.76 |
| 06/03/2016 | 5174 | Curtis Steel | Final Distribution Claim #153; | 7100-000 | | $12.76 | $178,436.00 |
| 06/03/2016 | 5175 | Ohio Department of Taxation | Final Distribution Claim #154; | 7100-000 | | $10.44 | $178,425.56 |
| | | | | **SUBTOTALS** | $0.00 | $10,589.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/03/2016 | 5176 | Steffani Metals | Final Distribution Claim #155; | 7100-000 | | $20.36 | $178,405.20 |
| 06/03/2016 | 5177 | National Union Fire Insurance Company of Pittsburg | Final Distribution Claim #156; | 7100-000 | | $2,050.65 | $176,354.55 |
| 06/03/2016 | 5178 | State Board of Equalization | Final Distribution Claim #163; | 7100-000 | | $9.78 | $176,344.77 |
| 06/03/2016 | 5179 | Rigid Building Structure LLC | Final Distribution Claim #165; | 7100-000 | | $1,630.58 | $174,714.19 |
| 06/03/2016 | 5180 | Aldine Industrial Park, Ltd. | Final Distribution Claim #166; | 7100-000 | | $1,147.30 | $173,566.89 |
| 06/03/2016 | 5181 | Citibank, N.A. | Final Distribution Claim #170; | 7100-000 | | $60,991.15 | $112,575.74 |
| 06/06/2016 | | Internal Revenue Service | Final Distribution; Form 941 paid via EFTPS; Confirmation No. 270655805089402 | 5300-000 | | $92,940.08 | $19,635.66 |
| 06/06/2016 | | Internal Revenue Service | Final Distribution; Form 940 paid via EFTPS; Confirmation No. 270655805659050 | * | | $19,635.66 | $0.00 |
| | | | Claim Amount                    $(1,239.99) | 5800-000 | | | $0.00 |
| | | | Form 941 SocSec/Med employer Confir    $(18,395.67) No. 270655805089402 | 5800-000 | | | $0.00 |
| 06/29/2016 | 5076 | STOP PAYMENT: Huff, Susan Ray | Final Distribution Claim #105; | 5300-004 | | ($868.94) | $868.94 |
| 06/29/2016 | 5182 | Huff, Susan Ray | Final Distribution Claim #105; | 5300-000 | | $868.94 | $0.00 |
| 06/30/2016 | 5132 | VOID: Mississippi Dept of Revenue | Void & reissue in correct amount. Ltr received from creditor with current balance | 5800-003 | | ($19,965.83) | $19,965.83 |
| 06/30/2016 | 5183 | Mississippi Dept of Revenue | Final Distribution Claim #185; Replaces ck #5132 issued with an incorrect amount | 5800-000 | | $1,996.83 | $17,969.00 |
| 07/01/2016 | | State of Arkansas | Refund on Check# 5026 | 5200-002 | | ($3,295.74) | $21,264.74 |
| 07/07/2016 | 5041 | STOP PAYMENT: Ortiz, Miguel A. | Final Distribution Claim #67; Claimant says did not receive--reissue to new address | 5300-004 | | ($53.01) | $21,317.75 |
| 07/07/2016 | 5184 | Ortiz, Miguel A. | Final Distribution Claim #67; Replaces ck#5041 | 5300-000 | | $53.01 | $21,264.74 |
| 07/11/2016 | 5024 | VOID: Aldine Independent School District Tax Office | Check returned...account already paid in full | 4210-003 | | ($3,828.36) | $25,093.10 |
| 07/13/2016 | (48) | State of Connecticut | Refund on CT Sales and Use Tax 12/08 reporting period; ck #16411522 dated 06/29/16 | 1224-000 | $1,563.89 | | $26,656.99 |
| 07/13/2016 | (48) | State of Connecticut | Refund on CT Sales and Use Tax 09/09 reporting period; ck #16411523 dated 06/29/16 | 1224-000 | $934.42 | | $27,591.41 |
| | | | **SUBTOTALS** | | $2,498.31 | $153,332.46 | |

<div align="center">FORM 2</div>

<div align="center">**CASH RECEIPTS AND DISBURSEMENTS RECORD**</div>

| Case No. | 10-41110-H5-7 | | | Trustee Name: | Lowell Cage |
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2016 | 5056 | STOP PAYMENT: Lilly, Kelly R. | Final Distribution Claim #83; provided new address after check sent - not returned as of 07/20/16 | 5300-004 | | ($639.19) | $28,230.60 |
| 07/20/2016 | 5065 | VOID: Ortiz, Gerardo | | 5300-003 | | ($419.63) | $28,650.23 |
| 07/20/2016 | 5069 | VOID: Ignacio D. Carbajal | | 5300-003 | | ($573.01) | $29,223.24 |
| 07/20/2016 | 5083 | VOID: Gonzalez, Armando | | 5300-003 | | ($245.60) | $29,468.84 |
| 07/20/2016 | 5088 | VOID: Fonseca, Ariel | | 5300-003 | | ($375.47) | $29,844.31 |
| 07/20/2016 | 5097 | VOID: Chanoa Maestas | | 5300-003 | | ($294.48) | $30,138.79 |
| 07/20/2016 | 5098 | VOID: Harry Steve Manning | | 5300-003 | | ($788.47) | $30,927.26 |
| 07/20/2016 | 5100 | VOID: Chapa, Alsides Jr. | | 5300-003 | | ($1,775.54) | $32,702.80 |
| 07/20/2016 | 5106 | VOID: Estes, Carol L. | | 5300-003 | | ($1,136.53) | $33,839.33 |
| 07/20/2016 | 5109 | VOID: Barcillano, Cindy B. | | 5300-003 | | ($178.37) | $34,017.70 |
| 07/20/2016 | 5150 | VOID: Wheeling Corrugating Co | | 7100-003 | | ($5.26) | $34,022.96 |
| 07/20/2016 | 5156 | VOID: Stemcor USA Inc. | | 7100-003 | | ($171.77) | $34,194.73 |
| 07/20/2016 | 5158 | VOID: The Reynolds Company | | 7100-003 | | ($6.98) | $34,201.71 |
| 07/20/2016 | 5173 | VOID: Associated Welding Supply, Inc. | | 7100-003 | | ($165.74) | $34,367.45 |
| 07/20/2016 | 5185 | Kelly R. Lilly | Final Distribution Claim #83; reissue of ck #5056 (new address) | 5300-000 | | $639.19 | $33,728.26 |

| | | | | | **SUBTOTALS** | $0.00 | ($6,136.85) |

<div align="center">FORM 2</div>

<div align="center">**CASH RECEIPTS AND DISBURSEMENTS RECORD**</div>

| | | |
|---|---|---|
| **Case No.** | 10-41110-H5-7 | |
| **Case Name:** | RIGID BUILDING SYSTEMS LTD. | |
| **Primary Taxpayer ID #:** | **-***4847 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/6/2010 | |
| **For Period Ending:** | 12/29/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lowell Cage |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******1110 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2016 | 5186 | CLERK, U.S. BANKRUPTCY COURT | Order entered 08/10/16 (doc #283); returned (unclaimed) funds to registry | * | | $6,136.85 | $27,591.41 |
| | | | $(5.26) | 7100-001 | | | $27,591.41 |
| | | | $(171.77) | 7100-000 | | | $27,591.41 |
| | | | $(6.98) | 7100-000 | | | $27,591.41 |
| | | | $(419.63) | 5300-000 | | | $27,591.41 |
| | | | $(573.01) | 5300-000 | | | $27,591.41 |
| | | | $(245.60) | 5300-000 | | | $27,591.41 |
| | | | $(375.47) | 5300-000 | | | $27,591.41 |
| | | | $(294.48) | 5300-000 | | | $27,591.41 |
| | | | $(788.47) | 5300-000 | | | $27,591.41 |
| | | | $(1,775.54) | 5300-000 | | | $27,591.41 |
| | | | $(1,136.53) | 5300-000 | | | $27,591.41 |
| | | | $(178.37) | 5300-000 | | | $27,591.41 |
| | | | $(165.74) | 7100-000 | | | $27,591.41 |
| 10/17/2016 | 5181 | STOP PAYMENT: Citibank, N.A. | Reissue of stale-dated ck #5181; Final Distribution Claim #170 | 7100-004 | | ($60,991.15) | $88,582.56 |
| 10/17/2016 | 5169 | STOP PAYMENT: Estes, Carol L. | Reissue of stale-dated ck #5169; Final Distribution Claim #136 | 7100-004 | | ($7.52) | $88,590.08 |
| 10/17/2016 | 5187 | Citibank, N.A. | Reissue of stale-dated ck #5181; Final Distribution Claim #170 | 7100-000 | | $60,991.15 | $27,598.93 |
| 10/17/2016 | 5188 | Estes, Carol L. | Reissue of stale-dated ck #5169; Final Distribution Claim #136 | 7100-000 | | $7.52 | $27,591.41 |
| 11/18/2016 | 5047 | STOP PAYMENT: Montes, Juan Manuel | Final Distribution Claim #74; | 5300-004 | | ($1,103.85) | $28,695.26 |
| 11/18/2016 | 5189 | Montes, Juan Manuel | Final Distribution Claim #74; reissue of stale-dated ck #5047 | 5300-000 | | $1,103.85 | $27,591.41 |
| 12/07/2016 | 5059 | STOP PAYMENT: Plancarte, Jobo Mederos | Final Distribution Claim #86; | 5300-004 | | ($35.58) | $27,626.99 |
| 12/07/2016 | 5070 | STOP PAYMENT: Fanaian, Ahmad | Final Distribution Claim #97; | 5300-004 | | ($381.35) | $28,008.34 |
| 12/07/2016 | 5071 | STOP PAYMENT: Guerrero Alberto Ochoa | Final Distribution Claim #98; | 5300-004 | | ($272.98) | $28,281.32 |
| 12/07/2016 | 5078 | STOP PAYMENT: Hernandez, Roberto | Final Distribution Claim #107; | 5300-004 | | ($351.32) | $28,632.64 |
| | | | | **SUBTOTALS** | $0.00 | $5,095.62 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 10-41110-H5-7 | | Trustee Name: | Lowell Cage |
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/07/2016 | 5079 | STOP PAYMENT: Gutierrez, Edgar | Final Distribution Claim #108; | 5300-004 | | ($459.38) | $29,092.02 |
| 12/07/2016 | 5081 | STOP PAYMENT: Vega, Christian A. | Final Distribution Claim #110; | 5300-004 | | ($267.23) | $29,359.25 |
| 12/07/2016 | 5082 | STOP PAYMENT: Villareal, Robert D. | Final Distribution Claim #111; | 5300-004 | | ($742.08) | $30,101.33 |
| 12/07/2016 | 5086 | STOP PAYMENT: Solis, David | Final Distribution Claim #115; | 5300-004 | | ($54.70) | $30,156.03 |
| 12/07/2016 | 5087 | STOP PAYMENT: Trujillo, Noel | Final Distribution Claim #116; | 5300-004 | | ($795.10) | $30,951.13 |
| 12/07/2016 | 5092 | STOP PAYMENT: Sanchez, Reynoldo Jr. | Final Distribution Claim #121; | 5300-004 | | ($159.02) | $31,110.15 |
| 12/07/2016 | 5101 | STOP PAYMENT: Chapa, Juan Carlos | Final Distribution Claim #131; | 5300-004 | | ($613.25) | $31,723.40 |
| 12/07/2016 | 5107 | STOP PAYMENT: Alex, Rogelio D. Jr. | Final Distribution Claim #137; | 5300-004 | | ($1,391.37) | $33,114.77 |
| 12/07/2016 | 5149 | STOP PAYMENT: Cargill Incorporated | Final Distribution Claim #22; | 7100-004 | | ($316.60) | $33,431.37 |
| 12/07/2016 | 5167 | STOP PAYMENT: Malek, Miroslav | Final Distribution Claim #70; | 7100-004 | | ($6.34) | $33,437.71 |
| 12/07/2016 | 5168 | STOP PAYMENT: Fajardo, Alex F. | Final Distribution Claim #100; | 7100-004 | | ($7.80) | $33,445.51 |
| 12/07/2016 | 5172 | STOP PAYMENT: MWI | Final Distribution Claim #151; | 7100-004 | | ($5.61) | $33,451.12 |
| 12/27/2016 | 5190 | CLERK, U.S. BANKRUPTCY COURT | Order on Amended Second Motion entered 12/22/16 (doc #290); unclaimed funds to registry | * | | $5,859.71 | $27,591.41 |
| | | | $(35.58) | 5300-001 | | | $27,591.41 |
| | | | $(381.35) | 5300-000 | | | $27,591.41 |
| | | | $(272.98) | 5300-000 | | | $27,591.41 |
| | | | $(351.32) | 5300-000 | | | $27,591.41 |
| | | | $(459.38) | 5300-000 | | | $27,591.41 |
| | | | $(267.23) | 5300-000 | | | $27,591.41 |
| | | | $(742.08) | 7100-000 | | | $27,591.41 |
| | | | $(54.70) | 5300-000 | | | $27,591.41 |
| | | | $(795.10) | 7100-000 | | | $27,591.41 |
| | | | $(159.02) | 5300-000 | | | $27,591.41 |
| | | | $(613.25) | 5300-000 | | | $27,591.41 |
| | | | $(1,391.37) | 5300-000 | | | $27,591.41 |
| | | | $(316.60) | 7100-000 | | | $27,591.41 |
| | | | $(6.34) | 7100-000 | | | $27,591.41 |
| | | | $(7.80) | 7100-000 | | | $27,591.41 |
| | | | $(5.61) | 7100-000 | | | $27,591.41 |
| | | | **SUBTOTALS** | | $0.00 | $1,041.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2017 | 5188 | STOP PAYMENT: CLERK, U.S. BANKRUPTCY COURT | Order to Deposit in Registry 02/10/17 (doc #295); Reissue of stale-dated ck #5169; Final Distribution Claim #136 | 7100-004 | | ($7.52) | $27,598.93 |
| 02/13/2017 | 5191 | CLERK, U.S. BANKRUPTCY COURT | Order to Deposit in Registry 02/10/17 (doc #295); Reissue of stale-dated ck #5169; Final Distribution Claim #136 | 7100-001 | | $7.52 | $27,591.41 |
| 03/06/2017 | | United States Treasury | Order entered 02/24/17 (doc #298); Refund on funds placed in Court Registry by mistake. Orig check cleared bank under different number. | 5300-002 | | ($1,391.37) | $28,982.78 |
| 03/30/2017 | | Alex, Rogelio D. Jr. | Debit entered to correct bank error. | 5300-000 | | $1,391.37 | $27,591.41 |
| 05/16/2017 | 5192 | Dudley Veal Property Tax Group | Supplemental Distribution Claim #2; | 7100-000 | | $28.76 | $27,562.65 |

|  |  | **SUBTOTALS** | $0.00 | $28.76 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 05/16/2017 | 5193 | Clerk, US Bankruptcy Court | Small Dividends | | * | | $94.15 | $27,468.50 |
| | | | Claim Amount | $(3.17) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(2.18) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.99) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(2.46) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.65) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(4.74) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(3.11) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(1.86) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.97) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(2.61) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(2.07) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(1.15) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(2.16) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(2.47) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(4.04) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(4.53) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(4.40) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.53) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(1.14) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(1.48) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.52) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.93) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(1.09) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(1.49) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.95) | 7100-001 | | | $27,468.50 |
| | | | | **SUBTOTALS** | | $0.00 | $94.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(1.29) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.36) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(2.24) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.49) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.52) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(1.18) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.70) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(2.75) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.80) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.78) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.41) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.54) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.61) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(1.35) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(2.66) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.68) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(1.00) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $27,468.50 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(2.74) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.55) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(1.99) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(4.51) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(3.68) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.60) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.57) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(3.46) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $27,468.50 |
| | | | Claim Amount | $(0.81) | 7100-001 | | | $27,468.50 |
| 05/16/2017 | 5194 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Supplemental Distribution Claim #5; | | 7100-000 | | $93.63 | $27,374.87 |
| 05/16/2017 | 5195 | KONICA MINOLTA BUSINESS SOLUTIONS | Supplemental Distribution Claim #6; | | 7100-000 | | $27.70 | $27,347.17 |
| 05/16/2017 | 5196 | Delta Steel Inc | Supplemental Distribution Claim #14; | | 7100-000 | | $44.79 | $27,302.38 |
| 05/16/2017 | 5197 | Countryside Christian Church | Supplemental Distribution Claim #19; | | 7100-000 | | $334.41 | $26,967.97 |
| 05/16/2017 | 5198 | Logan Stampings | Supplemental Distribution Claim #20; | | 7100-000 | | $15.65 | $26,952.32 |
| 05/16/2017 | 5199 | Cargill Incorporated | Supplemental Distribution Claim #22; | | 7100-000 | | $111.84 | $26,840.48 |
| 05/16/2017 | 5200 | Houston Bearing & Supply | Supplemental Distribution Claim #27; | | 7100-000 | | $15.85 | $26,824.63 |
| 05/16/2017 | 5201 | American Express Travel Related Services | Supplemental Distribution Claim #28; | | 7100-000 | | $7.05 | $26,817.58 |
| 05/16/2017 | 5202 | Triangle Fastener Corp. | Supplemental Distribution Claim #31; | | 7100-000 | | $8.13 | $26,809.45 |
| 05/16/2017 | 5203 | Stemcor USA Inc. | Supplemental Distribution Claim #32; | | 7100-000 | | $60.68 | $26,748.77 |
| 05/16/2017 | 5204 | Tubular Steel, Inc | Supplemental Distribution Claim #36; | | 7100-000 | | $17.28 | $26,731.49 |
| 05/16/2017 | 5205 | Steel & Pipe Supply Co. Inc. | Supplemental Distribution Claim #38; | | 7100-000 | | $208.95 | $26,522.54 |
| 05/16/2017 | 5206 | Dungkuk International, Inc. | Supplemental Distribution Claim #48; | | 7100-000 | | $2,042.15 | $24,480.39 |
| 05/16/2017 | 5207 | Kenwood Painted Metals | Supplemental Distribution Claim #50; | | 7100-000 | | $28.63 | $24,451.76 |

| | | | | | | SUBTOTALS | $0.00 | $3,016.74 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | RIGID BUILDING SYSTEMS LTD. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4847 | Checking Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/6/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/16/2017 | 5208 | American Express Bank, FSB | Supplemental Distribution Claim #52; | 7100-000 | | $6.71 | $24,445.05 |
| 05/16/2017 | 5209 | Ghodsi, Alireza | Supplemental Distribution Claim #139; | 7100-000 | | $1,127.29 | $23,317.76 |
| 05/16/2017 | 5210 | Associated Welding Supply, Inc. | Supplemental Distribution Claim #152; | 7100-000 | | $58.55 | $23,259.21 |
| 05/16/2017 | 5211 | Steffani Metals | Supplemental Distribution Claim #155; | 7100-000 | | $7.19 | $23,252.02 |
| 05/16/2017 | 5212 | National Union Fire Insurance Company of Pittsburg | Supplemental Distribution Claim #156; | 7100-000 | | $724.43 | $22,527.59 |
| 05/16/2017 | 5213 | Rigid Building Structure LLC | Supplemental Distribution Claim #165; | 7100-000 | | $576.03 | $21,951.56 |
| 05/16/2017 | 5214 | Aldine Industrial Park, Ltd. | Supplemental Distribution Claim #166; | 7100-000 | | $405.30 | $21,546.26 |
| 05/16/2017 | 5215 | Citibank, N.A. | Supplemental Distribution Claim #170; | 7100-000 | | $21,546.26 | $0.00 |
| 08/23/2017 | 5199 | STOP PAYMENT: Cargill Incorporated | Supplemental Distribution Claim #22; | 7100-004 | | ($111.84) | $111.84 |
| 08/23/2017 | 5203 | STOP PAYMENT: Stemcor USA Inc. | Supplemental Distribution Claim #32; | 7100-004 | | ($60.68) | $172.52 |
| 08/23/2017 | 5210 | STOP PAYMENT: Associated Welding Supply, Inc. | Supplemental Distribution Claim #152; | 7100-004 | | ($58.55) | $231.07 |
| 08/23/2017 | 5216 | Cargill Incorporated | Supplemental Distribution Claim #22; reissue of stale-dated ck #5199 | 7100-000 | | $111.84 | $119.23 |
| 08/23/2017 | 5217 | Stemcor USA Inc. | Supplemental Distribution Claim #32; reissue of stale-dated ck #5203 | 7100-000 | | $60.68 | $58.55 |
| 08/23/2017 | 5218 | Associated Welding Supply, Inc. | Supplemental Distribution Claim #152; reissue of stale-dated ck #5210 | 7100-000 | | $58.55 | $0.00 |
| | | **SUBTOTALS** | | | $0.00 | $24,451.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-41110-H5-7 | |
| Case Name: | RIGID BUILDING SYSTEMS LTD. | |
| Primary Taxpayer ID #: | **-***4847 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/6/2010 | |
| For Period Ending: | 12/29/2017 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******1110 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $981,142.43 | $981,142.43 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $202,052.75 | $0.00 | |
| | | | **Subtotal** | | $779,089.68 | $981,142.43 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $779,089.68 | $981,142.43 | |

| **For the period of 12/6/2010 to 12/29/2017** | | **For the entire history of the account between 06/30/2011 to 12/29/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $779,089.68 | Total Compensable Receipts: | $779,089.68 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $779,089.68 | Total Comp/Non Comp Receipts: | $779,089.68 |
| Total Internal/Transfer Receipts: | $202,052.75 | Total Internal/Transfer Receipts: | $202,052.75 |
| | | | |
| Total Compensable Disbursements: | $981,142.43 | Total Compensable Disbursements: | $981,142.43 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $981,142.43 | Total Comp/Non Comp Disbursements: | $981,142.43 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-41110-H5-7 |
| Case Name: | RIGID BUILDING SYSTEMS LTD. |
| Primary Taxpayer ID #: | **-***4847 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/6/2010 |
| For Period Ending: | 12/29/2017 |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******1110 |
| Account Title: | Money Market |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2011 | | Rigid Building Systems | Chase Acct #6823; cashier's ck #4553210905 dated 02/23/11 (no envelope) | * | $54,165.62 | | $54,165.62 |
| | | | | $8,229.91 | 1129-002 | | $54,165.62 |
| | {4} | | | $45,935.71 | 1129-000 | | $54,165.62 |
| 03/03/2011 | (4) | Rigid Building Systems | Chase Acct #6823; cashier's ck #4553211944 dated 02/24/11 (no envelope) | 1129-000 | $40,766.05 | | $94,931.67 |
| 03/03/2011 | (7) | Rigid Building Systems | Chase Acct #3207; cashier's ck #4553210897 dated 02/23/11 (no envelope) | 1129-000 | $1,684.19 | | $96,615.86 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $3.71 | | $96,619.57 |
| 04/07/2011 | 1001 | Rigid Global Buildings, LLC | 03/22/11 72 Turnover of funds not property of the estate | 8500-002 | | $8,229.91 | $88,389.66 |
| 04/20/2011 | (12) | Websters Auction Palace, Inc. | auction held 04/03/11; 1999 Lexus $4,000; 2003 Nissan Altima $3,750; 2008 Ford F450 $25,000; 1999 TFI 24' trailer $2,500; 2002 Ameritrail 40' trailer $6,000; 2000 Utility 48' trailer $6,500; 2001 Fontaine 48' trailer $7,250; 2007 Freightliner CL 120 Tractor 1010 $30,000; 2007 Freightliner CL 120 Tractor 1011 $34,000; ck #8559 dated 04/03/11 postmarked 04/13/11 | 1129-000 | $126,250.00 | | $214,639.66 |
| 04/27/2011 | | Transfer To Acct#**4850 | t/f of funds to create new CD | 9999-000 | | $200,000.00 | $14,639.66 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $4.64 | | $14,644.30 |
| 05/05/2011 | 1002 | Webster's Auction Palace | Auctioneer fees | 3610-000 | | $12,625.00 | $2,019.30 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.22 | | $2,019.52 |
| 06/20/2011 | | Transfer From: Certificate of Deposit # **4850 | Transfer to Close Account | 9999-000 | $200,030.68 | | $202,050.20 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $2.55 | | $202,052.75 |
| 06/30/2011 | | Integrity Bank | Transfer Funds | 9999-000 | | $202,052.75 | $0.00 |
| | | | SUBTOTALS | | $422,907.66 | $422,907.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-41110-H5-7 | |
| Case Name: | RIGID BUILDING SYSTEMS LTD. | |
| Primary Taxpayer ID #: | **-***4847 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/6/2010 | |
| For Period Ending: | 12/29/2017 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******1110 |
| Account Title: | Money Market |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $422,907.66 | $422,907.66 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $200,030.68 | $402,052.75 | |
| | | **Subtotal** | | | $222,876.98 | $20,854.91 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $222,876.98 | $20,854.91 | |

**For the period of 12/6/2010 to 12/29/2017**

| | |
|---|---|
| Total Compensable Receipts: | $214,647.07 |
| Total Non-Compensable Receipts: | $8,229.91 |
| Total Comp/Non Comp Receipts: | $222,876.98 |
| Total Internal/Transfer Receipts: | $200,030.68 |
| | |
| Total Compensable Disbursements: | $12,625.00 |
| Total Non-Compensable Disbursements: | $8,229.91 |
| Total Comp/Non Comp Disbursements: | $20,854.91 |
| Total Internal/Transfer Disbursements: | $402,052.75 |

**For the entire history of the account between 03/03/2011 to 12/29/2017**

| | |
|---|---|
| Total Compensable Receipts: | $214,647.07 |
| Total Non-Compensable Receipts: | $8,229.91 |
| Total Comp/Non Comp Receipts: | $222,876.98 |
| Total Internal/Transfer Receipts: | $200,030.68 |
| | |
| Total Compensable Disbursements: | $12,625.00 |
| Total Non-Compensable Disbursements: | $8,229.91 |
| Total Comp/Non Comp Disbursements: | $20,854.91 |
| Total Internal/Transfer Disbursements: | $402,052.75 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-41110-H5-7 | | Trustee Name: | Lowell Cage |
| Case Name: | RIGID BUILDING SYSTEMS LTD. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***4847 | | Money Market Acct #: | ******1110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market |
| For Period Beginning: | 12/6/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/29/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,001,997.34 | $1,001,997.34 | $0.00 |

| **For the period of 12/6/2010 to 12/29/2017** | | **For the entire history of the case between 12/06/2010 to 12/29/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $993,767.43 | Total Compensable Receipts: | $993,767.43 |
| Total Non-Compensable Receipts: | $8,229.91 | Total Non-Compensable Receipts: | $8,229.91 |
| Total Comp/Non Comp Receipts: | $1,001,997.34 | Total Comp/Non Comp Receipts: | $1,001,997.34 |
| Total Internal/Transfer Receipts: | $602,083.43 | Total Internal/Transfer Receipts: | $602,083.43 |
| | | | |
| Total Compensable Disbursements: | $993,767.43 | Total Compensable Disbursements: | $993,767.43 |
| Total Non-Compensable Disbursements: | $8,229.91 | Total Non-Compensable Disbursements: | $8,229.91 |
| Total Comp/Non Comp Disbursements: | $1,001,997.34 | Total Comp/Non Comp Disbursements: | $1,001,997.34 |
| Total Internal/Transfer Disbursements: | $602,083.43 | Total Internal/Transfer Disbursements: | $602,083.43 |

/s/ LOWELL CAGE

LOWELL CAGE